# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEVADA

| In re: CAPRIATI CONSTRUCTION CORP, Inc. | Case No. | BK-15-15722 |
|---|---|---|
| | **CHAPTER 11** **MONTHLY OPERATING REPORT** **(GENERAL BUSINESS CASE)** | |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**   11/30/2016          **PETITION DATE:**          10/07/15

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in ___ $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $5,829,055 | $4,335,835 | |
| | b. Total Assets | $7,853,453 | $6,360,233 | $7,995,075 |
| | c. Current Liabilities | $785,769 | $524,621 | |
| | d. Total Liabilities | $11,672,609 | $11,411,461 | $16,362,355 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $777,102 | $714,946 | $12,419,830 |
| | b. Total Disbursements | $685,317 | $714,586 | $12,061,623 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $91,785 | $360 | $261,005 |
| | d. Cash Balance Beginning of Month | $231,322 | $231,322 | $251,546 |
| | e. Cash Balance End of Month (c + d) | $323,107 | $231,682 | $512,551 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | $35,125 | $137,188 | $745,113 |
| 5. | **Account Receivables (Pre and Post Petition)** | $5,219,766 | $3,817,971 | |
| 6. | **Post-Petition Liabilities** | $785,769 | $524,621 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

| At the end of this reporting month: | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 9. | Have any payments been made to professionals?  (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives?  (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | x |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | x | |
| 13. | Are a plan and disclosure statement on file? | x | |
| 14. | Was there any post-petition borrowing during this reporting period? | | x |

15. Check if paid: Post-petition taxes ___ ;          U.S. Trustee Quarterly Fees ___ ; Check if filing is current for: Post-petition tax reporting and tax returns:   x  .
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:   10/20/2016 16:00                    David Rocchio, Jr.
                                            Responsible Individual

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended _____ 11/30/16 _____

| | Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | | |
| | | | | **Revenues:** | | | |
| $1,089,660 | $1,850,000 | ($760,340) | 1 | Gross Sales | | $21,632,790 | $1,850,000 |
| | | $0 | 2 | less: Sales Returns & Allowances | | | |
| $1,089,660 | $1,850,000 | ($760,340) | 3 | Net Sales | | $21,632,790 | $1,850,000 |
| $615,697 | $1,055,000 | $439,303 | 4 | less: Cost of Goods Sold (Schedule 'B') | | $13,176,450 | $1,055,000 |
| $473,963 | $795,000 | ($321,037) | 5 | Gross Profit | | $8,456,340 | $795,000 |
| | | | 6 | Interest | | | |
| | | $0 | 7 | Other Income: | | | |
| | | $0 | 8 | | | | |
| | | $0 | 9 | | | | |
| $473,963 | $795,000 | ($321,037) | 10 | **Total Revenues** | | $8,456,340 | $795,000 |
| | | | | **Expenses:** | | | |
| $4,940 | $5,901 | $961 | 11 | Compensation to Owner(s)/Officer(s) | | $82,307 | $5,901 |
| $326,538 | $480,000 | $153,462 | 12 | Salaries | | $5,744,320 | $480,000 |
| | | $0 | 13 | Commissions | | | |
| | | $0 | 14 | Contract Labor | | | |
| | | | | Rent/Lease: | | | |
| | | $0 | 15 | Personal Property | | | |
| $14,500 | $14,500 | $0 | 16 | Real Property | | $211,000 | $14,500 |
| $28,243 | $89,463 | $61,220 | 17 | Insurance | | $1,082,587 | $89,463 |
| | | $0 | 18 | Management Fees | | | |
| | | $0 | 19 | Depreciation | | | |
| | | | | Taxes: | | | |
| $35,699 | $57,500 | $21,801 | 20 | Employer Payroll Taxes | | $568,396 | $57,500 |
| | | $0 | 21 | Real Property Taxes | | | |
| | | $0 | 22 | Other Taxes | | | |
| | | $0 | 23 | Other Selling | | | |
| $48,918 | $50,000 | $1,082 | 24 | Other Administrative | | $602,348 | $50,000 |
| | | $0 | 25 | Interest | | $77,983 | |
| | | $0 | 26 | Other Expenses: | | | |
| | | $0 | 27 | Equipmnet Overhead Allocation Adjustment | | $618 | |
| | | $0 | 28 | | | | |
| | | $0 | 29 | | | | |
| | | $0 | 30 | | | | |
| | | $0 | 31 | | | | |
| | | $0 | 32 | | | | |
| | | $0 | 33 | | | | |
| | | $0 | 34 | | | | |
| $458,838 | $697,364 | $238,526 | 35 | **Total Expenses** | | $8,369,559 | $697,364 |
| $15,125 | $97,636 | ($82,511) | 36 | **Subtotal** | | $86,781 | $97,636 |
| | | | | **Reorganization Items:** | | | |
| $20,000 | $0 | ($20,000) | 37 | Professional Fees | | $256,182 | $0 |
| | | $0 | 38 | Provisions for Rejected Execcutory Contracts | | | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | | |
| $0 | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | $0 | |
| $0 | $0 | $0 | 41 | U.S. Trustee Quarterly Fees | | $20,150 | $0 |
| $0 | $61,000 | $61,000 | 42 | APO | | $382,000 | $61,000 |
| $20,000 | $61,000 | ($41,000) | 43 | **Total Reorganization Items** | | $658,332 | $61,000 |
| $35,125 | $158,636 | ($123,511) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | | $745,113 | $158,636 |
| | | $0 | 45 | Federal & State Income Taxes | | | |
| $35,125 | $158,636 | ($123,511) | 46 | **Net Profit (Loss)** | | $745,113 | $158,636 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
**For the Month Ended** _____11/30/16_____

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $323,107 |
| 2 | Cash and cash equivalents - restricted | | |
| 3 | Accounts receivable (net) | A | $5,219,766 |
| 4 | Inventory | B | $150,000 |
| 5 | Prepaid expenses | | |
| 6 | Professional retainers | | $136,182 |
| 7 | Other: | | |
| 8 | | | |
| 9 | **Total Current Assets** | | $5,829,055 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $1,684,273 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $26,350 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $313,775 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $2,024,398 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | |
| 23 | Loans to affiliates | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $0 |
| 29 | **Total Assets** | | $7,853,453 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

   **Post-Petition**

      **Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | |
| 31 | Payroll taxes | | $13,885 |
| 32 | Real and personal property taxes | | |
| 33 | Income taxes | | |
| 34 | Sales taxes | | |
| 35 | Notes payable (short term) | | |
| 36 | Accounts payable (trade) | A | $751,884 |
| 37 | Real property lease arrearage | | |
| 38 | Personal property lease arrearage | | |
| 39 | Accrued professional fees | | $20,000 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $785,769 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $785,769 |

   **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $5,502,120 |
| 48 | Priority unsecured claims | F | $121,873 |
| 49 | General unsecured claims | F | $5,262,847 |
| 50 | **Total Pre-Petition Liabilities** | | $10,886,840 |
| 51 | **Total Liabilities** | | $11,672,609 |

**Equity (Deficit)**

| | | | |
|---|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | | ($8,367,280) |
| 53 | Capital Stock | | $100 |
| 54 | Additional paid-in capital | | |
| 55 | Cumulative profit/(loss) since filing of case | | $745,113 |
| 56 | Officer Loan/New Value from David Rocchio Sr | | $557,072 |
| 57 | Adjustment from Reorganization Items | | ($658,332) |
| 58 | Market value adjustment | | $3,904,171 |
| 59 | **Total Equity (Deficit)** | | ($3,819,156) |
| 60 | **Total Liabilities and Equity (Deficit)** | | $7,853,453 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $1,716,785 | $751,884 | |
| 31-60 Days | $994,509 | | |
| 61-90 Days | $395,045 | | |
| 91+ Days | $2,113,427 | | |
| Total accounts receivable/payable | $5,219,766 | $751,884 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $5,219,766 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | 150000 |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | |
| Product for resale | | Direct labor | |
| | | Manufacturing overhead | |
| Distribution - | | Freight in | |
| Products for resale | | Other: | |
| | | | |
| Manufacturer - | | | |
| Raw Materials | | | |
| Work-in-progress | | Less - | |
| Finished goods | | Inventory End of Month | |
| | | Shrinkage | |
| Other - Explain | | Personal Use | |
| | | | |
| | | Cost of Goods Sold | $615,697 |
| TOTAL | $150,000 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

Yes _____   No _____

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | _____ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | _____ |

Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -

| | |
|---|---|
| FIFO cost | |
| LIFO cost | — |
| Lower of cost or market | — |
| Retail method | — |
| Other | — |
| Explain | |

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| Equipment and Tools | $3,942,163 | $1,684,273 |
| | | |
| | | |
| Total | $3,942,163 | $1,684,273 |
| | | |
| Furniture & Fixtures - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Office Equipment - | | |
| Office Equipment and Computer Software | $267,151 | $26,350 |
| | | |
| Total | $267,151 | $26,350 |
| | | |
| Leasehold Improvements - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Vehicles - | | |
| Vehicles | $922,724 | $313,775 |
| | | |
| | | |
| Total | $922,724 | $313,775 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | $0 | | | | $0 |
| FICA - Employee | $0 | | | | $0 |
| FICA - Employer | $0 | | | | $0 |
| Unemployment (FUTA) | $421 | $0 | $0 | | $421 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $421 | $0 | $0 | $0 | $421 |
| **State and Local** | | | | | |
| Income Tax Withholding | $0 | | | | $0 |
| Unemployment (UT) | $3,039 | $0 | $0 | | $3,039 |
| Disability Insurance (DI) | $0 | | | | $0 |
| Empl. Training Tax (ETT) | $0 | | | | $0 |
| Sales | $0 | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other Modified Business Tax | $4,622 | $5,803 | $0 | | $10,425 |
| **Total State & Local Taxes** | $7,661 | $5,803 | $0 | $0 | $13,464 |
| **Total Taxes** | $8,082 | $5,803 | $0 | $0 | $13,885 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $5,392,276 | $5,502,120 |
| Priority claims other than taxes | | |
| Priority tax claims | $280,923 | $121,873 |
| General unsecured claims | $5,262,847 | $5,262,847 |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | BOA | BOA | BOA | |
| Account Type | Checking | Checking | Checking | |
| Account No. | 9238 | 3134 | 3121 | |
| Account Purpose | DIP | DIP | DIP | |
| Balance, End of Month | $33,225 | $1,333 | $100 | |
| Total Funds on Hand for all Accounts | $34,658 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
#### For the Month Ended ___11/30/16___

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | $777,102 | $11,597,023 |
| 3 | Interest Received | | |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | |
| 6 | Officer Loan / New Value from David Rocchio Sr | | $557,072 |
| 7 | Transfer of Unfrozen Acct | | $97,149 |
| 8 | Misc Bank Refund | $0 | $6,425 |
| 9 | Proceeds from Redeemed CD | $0 | $162,161 |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $777,102 | $12,419,830 |
| **Cash Disbursements** | | | |
| 13 | Payments for Inventory | $168,702 | $2,764,507 |
| 14 | Selling | | |
| 15 | Administrative | $38,357 | $611,073 |
| 16 | Capital Expenditures | | |
| 17 | Principal Payments on Debt | | |
| 18 | Interest Paid | $0 | $22,928 |
| | Rent/Lease: | | |
| 19 | Personal Property | | |
| 20 | Real Property | $0 | $199,448 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $4,940 | $81,860 |
| 22 | Draws | | |
| 23 | Commissions/Royalties | | |
| 24 | Expense Reimbursements | | |
| 25 | Other | | |
| 26 | Salaries/Commissions (less employee withholding) | $262,930 | $4,515,372 |
| 27 | Management Fees | | |
| | Taxes: | | |
| 28 | Employee Withholding | $56,652 | $851,358 |
| 29 | Employer Payroll Taxes | $35,699 | $571,269 |
| 30 | Real Property Taxes | | |
| 31 | Other Taxes | $0 | $365,915 |
| 32 | Other Cash Outflows: | | |
| 33 | Insurance | $63,393 | $1,159,115 |
| 34 | Secured Debt Payment - Plaza Bank | $38,439 | $345,951 |
| 35 | APO / Nations and CAT | $8,000 | $398,000 |
| 36 | Stipulated Payments | $8,205 | $144,927 |
| 37 | DOJ | $0 | $29,900 |
| 38 | **Total Cash Disbursements:** | $685,317 | $12,061,623 |
| 39 | **Net Increase (Decrease) in Cash** | $91,785 | $358,207 |
| 40 | **Cash Balance, Beginning of Period** | $231,322 | $251,546 |
| 41 | **Cash Balance, End of Period** | $323,107 | $609,753 |

Revised 1/1/98



*Bus Platinum Privileges*


**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

AI        0   336 770 976 027068 #@01 AV 0.376

CAPRIATI CONSTRUCTION CORP INC
DEBTOR IN POSSESSION CASE 15-15722
1020 WIGWAM PKWY
HENDERSON, NV 89074-8168

RECEIVED

DEC 05 2016

CAPRIATI CONSTRUCTION

((•)) 1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Checking
# Bus Platinum Privileges

for November 1, 2016 to November 30, 2016                    Account number: 5010 1666 3121

**CAPRIATI CONSTRUCTION CORP INC**    **DEBTOR IN POSSESSION CASE 15-15722**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2016 | $100.00 | # of deposits/credits: 5 |
| Deposits and other credits | 102,294.79 | # of withdrawals/debits: 6 |
| Withdrawals and other debits | -102,282.79 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -12.00 | Average ledger balance: $3,506.62 |
| **Ending balance on November 30, 2016** | **$100.00** | [1]Includes checks paid,deposited items&other debits |


MERRILL EDGE

# Manage your competing financial goals

Get tips and insights on how to invest for retirement when other financial priorities
compete at **merrilledge.com/competinggoals**

Bank of America Corporation

Merrill Edge[*] is available through Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&SI), and consists of the Merrill Edge Advisory Center™ (investment guidance) and self-directed online investing. MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of Bank of America Corporation. Banking products are provided by Bank of America, N.A. and affiliated banks, Members FDIC and wholly owned subsidiaries of Bank of America Corporation.

Investment products:

| Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |
|---|---|---|

SSM-08-16-0068A | ARVHXMX9

CAPRIATI CONSTRUCTION CORP INC | Account # 5000 0982 21 | November 1, 2016 to November 30, 2016

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

 **Bank of America, N.A. Member FDIC and**    **Equal Housing Lender**



 **Bank of America** 

<span style="color:salmon">**Your checking account**</span>

CAPRIATI CONSTRUCTION CORP INC   |   Account # 5010 1666 3121   |   November 1, 2016 to November 30, 2016

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/16 | Online Banking transfer from CHK 9238 Confirmation# 3501551712 | 20,813.85 |
| 11/08/16 | Online Banking transfer from CHK 9238 Confirmation# 2162619963 | 20,325.75 |
| 11/15/16 | Online Banking transfer from CHK 9238 Confirmation# 3322932660 | 20,095.35 |
| 11/22/16 | Online Banking transfer from CHK 9238 Confirmation# 1183494730 | 20,024.71 |
| 11/29/16 | Online Banking transfer from CHK 9238 Confirmation# 2243325981 | 21,035.13 |
| **Total deposits and other credits** | | **$102,294.79** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 11/02/16 | IRS       DES:USATAXPYMT ID:220670751784057  INDN:CAPRIATI CONSTRUCTION  CO ID:3387702000 CCD | -20,813.85 |
| 11/09/16 | IRS       DES:USATAXPYMT ID:220671465130275  INDN:CAPRIATI CONSTRUCTION  CO ID:3387702000 CCD | -20,313.75 |
| 11/16/16 | IRS       DES:USATAXPYMT ID:220672152503918  INDN:CAPRIATI CONSTRUCTION  CO ID:3387702000 CCD | -20,095.35 |
| 11/23/16 | IRS       DES:USATAXPYMT ID:220672805221245  INDN:CAPRIATI CONSTRUCTION  CO ID:3387702000 CCD | -20,024.71 |
| 11/30/16 | IRS       DES:USATAXPYMT ID:220673513287903  INDN:CAPRIATI CONSTRUCTION  CO ID:3387702000 CCD | -21,035.13 |
| **Total withdrawals and other debits** | | **-$102,282.79** |



RECEIVED

DEC 05 2016

CAPRIATI CONSTRUCTION



Let's use all our connections to fight hunger

Go to **bankofamerica.com/fighthunger** to donate and encourage your friends to do the same.

FEEDING AMERICA   GIVE A MEAL

For every $1 you donate, we'll give $2 more.*

*All donations, including the Bank of America Foundation's matching donations, will go to the Feeding America network (the Feeding America National Office, or affiliated local food banks). For individual donations made to Feeding America through the Give a Meal™ program before December 31, 2016, the Foundation will match each donation (up to $1,000 per donor) two-to-one, with a maximum total Foundation donation of up to $50,000 to any individual local food bank, and an aggregate maximum Foundation donation of up to $1,500,000 for all Feeding America programs. Bank of America, N.A. Member FDIC. ©2016 Bank of America Corporation          SSM-08-16-0100.A  |  AR8PSDKK

CAPRIATI CONSTRUCTION CORP INC   |   Account # 5010 1666 3121   |   November 1, 2016 to November 30, 2016

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 11/01/16 | Monthly Fee for Addt'l Checking | -12.00 |
| **Total service fees** | | **-$12.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 11/01 | 20,901.85 | 11/15 | 20,195.35 | 11/23 | 100.00 |
| 11/02 | 88.00 | 11/16 | 100.00 | 11/29 | 21,135.13 |
| 11/08 | 20,413.75 | 11/22 | 20,124.71 | 11/30 | 100.00 |
| 11/09 | 100.00 | | | | |

# Bank Reconciliation Report

**1022 - Bank of American Payroll Taxes**

**Statement Date:**    **11-30-2016**    **Bank Statement Ending Balance:**    100.00

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| **Outstanding Checks:** | | | | | | | | |
| **Outstanding Deposits:** | | | | | | | | |
| **Outstanding Withdrawls:** | | | | | | | | |
| **Outstanding Adjustments:** | | | | | | | | |

**1022  Total:**

**11-30-2016 Adjusted Bank Balance:**    100.00

**Register Balance as of Statement Date:**    100.00

**Bank:  1022 - Bank of American Payroll Taxes**
**Reconciliation Status:  Finished**
**Statement Date:  11-30-2016**

| Type | Check#/ Deposit ID | Date | Description | Subtraction | Addition | Cleared Amount | Cleared Date |
|------|-----------|------|-------------|-------------|----------|----------------|--------------|
| Dep | 1 | 11-01-2016 | Transfer From 1018 | | 20,813.85 | 20,813.85 | 11-30-2016 |
| Dep | 1 | 11-08-2016 | Transfer From 1018 | | 20,325.75 | 20,325.75 | 11-30-2016 |
| Dep | 1 | 11-15-2016 | Transfer From 1018 | | 20,095.35 | 20,095.35 | 11-30-2016 |
| Dep | 1 | 11-22-2016 | Transfer From 1018 | | 20,024.71 | 20,024.71 | 11-30-2016 |
| Dep | 1 | 11-29-2016 | Transfer From 1018 | | 21,035.13 | 21,035.13 | 11-30-2016 |
| Wdl | | 11-01-2016 | bank fee | 12.00 | | (12.00) | 11-30-2016 |
| Wdl | | 11-02-2016 | 941 4Th Qtr | 20,813.85 | | (20,813.85) | 11-30-2016 |
| Wdl | | 11-09-2016 | 941 4th Qtr | 20,313.75 | | (20,313.75) | 11-30-2016 |
| Wdl | | 11-16-2016 | 941 4th Qtr | 20,095.35 | | (20,095.35) | 11-30-2016 |
| Wdl | | 11-23-2016 | 941 4th Qtr | 20,024.71 | | (20,024.71) | 11-30-2016 |
| Wdl | | 11-30-2016 | 941 4th Qtr | 21,035.13 | | (21,035.13) | 11-30-2016 |

**STATEMENT TOTALS:**          102,294.79          102,294.79          .00

| | <--------- Number of Transactions --------> | | | <----------- Cleared Amounts -----------> | |
|--|------:|----------:|--|------------:|
| | Total | Reconciled | | | |
| Checks: | 0 | 0 | Checks: | .00 | |
| Deposits: | 5 | 5 | Deposits: | 102,294.79 | |
| Withdrawals: | 6 | 6 | Withdrawals: | (102,294.79) | |
| Adjustments: | 0 | 0 | Adjustments: | .00 | |

Capriati Construction Corp.                                                                         12-09-2016   Page 1

| Date | Jrn | Ref 1 | Ref 2 | Batch | Transaction Desc | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-------|-------|-------|------------------|-------------------|-------|--------|----------------|

01  Capriati Construction Corp. (11-01-2016 - 11-30-2016)
01-00  Balance Sheet

01-00-1022  Bank of America Payroll Tax Acc

| Date | Jrn | Ref 1 | Ref 2 | Batch | Transaction Desc | Debit | Credit |
|------|-----|-------|-------|-------|------------------|-------|--------|
| 11-01-2016 | CMD | 1022 | | 13301 | Transfer From 1018 | 20,813.85 | |
| 11-01-2016 | CMW | 1022 | 1 | 13358 | bank fee | | 12.00- |
| 11-02-2016 | CMW | 1022 | | 13302 | 941 4Th Qtr | | 20,813.85- |
| 11-08-2016 | CMD | 1022 | 1 | 13312 | Transfer From 1018 | 20,325.75 | |
| 11-09-2016 | CMW | 1022 | | 13313 | 941 4th Qtr | | 20,313.75- |
| 11-15-2016 | CMD | 1022 | 1 | 13333 | Transfer From 1018 | 20,095.35 | |
| 11-16-2016 | CMW | 1022 | | 13340 | 941 4th Qtr | | 20,095.35- |
| 11-22-2016 | CMD | 1022 | 1 | 13356 | Transfer From 1018 | 20,024.71 | |
| 11-23-2016 | CMW | 1022 | | 13359 | 941 4th Qtr | | 20,024.71- |
| 11-29-2016 | CMD | 1022 | 1 | 13375 | Transfer From 1018 | 21,035.13 | |
| 11-30-2016 | CMW | 1022 | | 13376 | 941 4th Qtr | | 21,035.13- |

|  |  |  |  |
|--|--|--|--|
| Total Account 01-00-1022 - Bank of America Payroll Tax Acc | 100.00* | 102,294.79* | 102,294.79-* | 100.00* |
| Total Division 01-00 - Balance Sheet | 100.00* | 102,294.79* | 102,294.79-* | 100.00* |
| Total Entity 01 - Capriati Construction Corp. | 100.00* | 102,294.79* | 102,294.79-* | 100.00* |

GRAND TOTALS                                    100.00*    102,294.79*    102,294.79-*    100.00*

*Bus Platinum Privileges*



**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

🔊 1.888.BUSINESS (1.888.287.4637)

🖱 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

AI      0   336 770 977 027446 #@01 AV 0.376

CAPRIATI CONSTRUCTION CORP INC
DEBTOR IN POSSESSION CASE 15-15722
1020 WIGWAM PKWY
HENDERSON, NV 89074-8168



RECEIVED
DEC 05 2016
CAPRIATI CONSTRUCTION

# Your Business Advantage Checking
# Bus Platinum Privileges

for November 1, 2016 to November 30, 2016                Account number: 5010 1666 3134

**CAPRIATI CONSTRUCTION CORP INC    DEBTOR IN POSSESSION CASE 15-15722**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2016 | $25,701.32 | # of deposits/credits: 4 |
| Deposits and other credits | 276,000.00 | # of withdrawals/debits: 330 |
| Withdrawals and other debits | -0.00 | # of items-previous cycle[1]: 0 |
| Checks | -294,038.78 | # of days in cycle: 30 |
| Service fees | -0.00 | Average ledger balance: $36,386.99 |
| **Ending balance on November 30, 2016** | **$7,662.54** | [1]Includes checks paid,deposited items&other debits |

**Manage your competing financial goals**

Get tips and insights on how to invest for retirement when other financial priorities compete at **merrilledge.com/competinggoals**

MERRILL EDGE
Bank of America Corporation

Merrill Edge® is available through Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), and consists of the Merrill Edge Advisory Center™ (investment guidance) and self-directed online investing. MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of Bank of America Corporation. Banking products are provided by Bank of America, N.A. and affiliated banks, Members FDIC and wholly owned subsidiaries of Bank of America Corporation.

Investment products:

| Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |
|---|---|---|

SSM-08-16-0068.A | ARVHXMX9

CAPRIATI CONSTRUCTION CORP INC   |   Account # 5010 1009 3134   |   November 1, 2016 to November 30, 2016

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

Bank of America, N.A. Member FDIC and   Equal Housing Lender

 **Bank of America** 

**Your checking account**

CAPRIATI CONSTRUCTION CORP INC   |   Account # 5010 1666 3134   |   November 1, 2016 to November 30, 2016

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 11/03/16 | Online Banking transfer from CHK 9238 Confirmation# 1220606152 | 68,000.00 |
| 11/09/16 | Online Banking transfer from CHK 9238 Confirmation# 1373162736 | 70,000.00 |
| 11/17/16 | Online Banking transfer from CHK 9238 Confirmation# 2142195105 | 68,000.00 |
| 11/23/16 | Online Banking transfer from CHK 9238 Confirmation# 2391403789 | 70,000.00 |
| **Total deposits and other credits** | | **$276,000.00** |

 RECEIVED

DEC 05 2016

CAPRIATI CONSTRUCTION

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|-------:|---|------|---------|-------:|
| 11/01/16 | 7100 | -895.33 | | 11/07/16 | 7178* | -1,737.57 |
| 11/09/16 | 7016 | -648.06 | | 11/07/16 | 7187* | -648.01 |
| 11/09/16 | 7054* | -435.34 | | 11/04/16 | 7188 | -796.75 |
| 11/03/16 | 7095* | -110.82 | | 11/04/16 | 7189 | -641.00 |
| 11/07/16 | 7098* | -1,737.57 | | 11/07/16 | 7190 | -625.19 |
| 11/01/16 | 7102* | -1,458.02 | | 11/04/16 | 7191 | -450.56 |
| 11/07/16 | 7103 | -1,413.86 | | 11/10/16 | 7192 | -638.86 |
| 11/01/16 | 7108* | -977.70 | | 11/04/16 | 7193 | -729.54 |
| 11/01/16 | 7112* | -1,091.11 | | 11/07/16 | 7194 | -700.53 |
| 11/01/16 | 7114* | -982.58 | | 11/07/16 | 7195 | -933.50 |
| 11/01/16 | 7117* | -1,571.25 | | 11/07/16 | 7196 | -1,382.18 |
| 11/02/16 | 7119* | -1,323.99 | | 11/07/16 | 7197 | -934.41 |
| 11/01/16 | 7130* | -496.00 | | 11/07/16 | 7198 | -876.38 |
| 11/09/16 | 7134* | -541.71 | | 11/04/16 | 7199 | -723.27 |
| 11/07/16 | 7153* | -642.10 | | 11/03/16 | 7200 | -868.43 |
| 11/08/16 | 7154 | -1,144.82 | | 11/07/16 | 7201 | -562.62 |
| 11/01/16 | 7158* | -3,829.14 | | 11/04/16 | 7202 | -281.75 |
| 11/01/16 | 7169* | -834.05 | | 11/04/16 | 7203 | -891.79 |
| 11/01/16 | 7175* | -861.30 | | 11/09/16 | 7204 | -791.14 |

*continued on the next page*



## Let's use all our connections to fight hunger

**Go to bankofamerica.com/fighthunger**
to donate and encourage your
friends to do the same.

FEEDING AMERICA   GIVE A MEAL

**For every $1 you donate, we'll give $2 more.***

*All donations, including the Bank of America Foundation's matching donations, will go to the Feeding America network (the Feeding America National Office, or affiliated local food banks). For individual donations made to Feeding America through the Give a Meal™ program before December 31, 2016, the Foundation will match each donation (up to $1,000 per donor) two-to-one, with a maximum total Foundation donation of up to $50,000 to any individual local food bank, and an aggregate maximum Foundation donation of up to $1,500,000 for all Feeding America programs. Bank of America, N.A. Member FDIC. ©2016 Bank of America Corporation   SSM-08-16-0100.A  |  ARBPSDKK

CAPRIATI CONSTRUCTION CORP INC   |   Account # 5010 1666 3134   |   November 1, 2016 to November 30, 2016

## Checks - continued

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 11/07/16 | 7205 | -2,062.79 | 11/04/16 | 7246 | -933.70 |
| 11/04/16 | 7206 | -540.88 | 11/14/16 | 7247 | -2,320.56 |
| 11/10/16 | 7207 | -281.74 | 11/07/16 | 7248 | -368.02 |
| 11/10/16 | 7208 | -711.64 | 11/04/16 | 7249 | -904.86 |
| 11/08/16 | 7209 | -880.11 | 11/07/16 | 7250 | -1,343.86 |
| 11/07/16 | 7210 | -813.45 | 11/07/16 | 7251 | -572.02 |
| 11/07/16 | 7211 | -979.69 | 11/07/16 | 7252 | -615.46 |
| 11/07/16 | 7212 | -941.99 | 11/07/16 | 7253 | -801.75 |
| 11/04/16 | 7213 | -1,828.80 | 11/07/16 | 7254 | -714.18 |
| 11/09/16 | 7214 | -1,242.76 | 11/04/16 | 7255 | -597.08 |
| 11/04/16 | 7215 | -148.75 | 11/07/16 | 7256 | -631.17 |
| 11/04/16 | 7216 | -1,245.57 | 11/07/16 | 7257 | -635.66 |
| 11/08/16 | 7217 | -1,248.99 | 11/08/16 | 7258 | -804.28 |
| 11/07/16 | 7218 | -833.70 | 11/08/16 | 7259 | -672.12 |
| 11/04/16 | 7219 | -652.87 | 11/07/16 | 7260 | -1,442.63 |
| 11/07/16 | 7220 | -988.50 | 11/08/16 | 7261 | -766.50 |
| 11/07/16 | 7221 | -551.68 | 11/07/16 | 7262 | -1,322.30 |
| 11/04/16 | 7222 | -1,160.13 | 11/04/16 | 7263 | -1,961.44 |
| 11/04/16 | 7223 | -506.49 | 11/07/16 | 7264 | -757.22 |
| 11/04/16 | 7224 | -1,110.55 | 11/04/16 | 7265 | -566.85 |
| 11/09/16 | 7225 | -694.39 | 11/07/16 | 7266 | -732.55 |
| 11/03/16 | 7226 | -1,055.17 | 11/07/16 | 7267 | -1,737.57 |
| 11/04/16 | 7227 | -1,304.32 | 11/10/16 | 7268 | -758.17 |
| 11/04/16 | 7228 | -661.30 | 11/15/16 | 7269 | -793.31 |
| 11/04/16 | 7229 | -754.44 | 11/14/16 | 7270 | -2,041.65 |
| 11/04/16 | 7230 | -676.24 | 11/14/16 | 7271 | -709.19 |
| 11/07/16 | 7231 | -938.06 | 11/14/16 | 7272 | -738.48 |
| 11/04/16 | 7232 | -551.95 | 11/14/16 | 7273 | -1,407.27 |
| 11/07/16 | 7233 | -1,075.89 | 11/14/16 | 7274 | -281.75 |
| 11/04/16 | 7234 | -787.85 | 11/10/16 | 7275 | -1,091.16 |
| 11/07/16 | 7235 | -545.50 | 11/16/16 | 7276 | -882.73 |
| 11/07/16 | 7236 | -495.61 | 11/14/16 | 7277 | -634.32 |
| 11/04/16 | 7237 | -874.41 | 11/15/16 | 7278 | -281.75 |
| 11/07/16 | 7238 | -537.54 | 11/14/16 | 7279 | -604.18 |
| 11/04/16 | 7239 | -467.32 | 11/15/16 | 7280 | -750.16 |
| 11/07/16 | 7240 | -553.02 | 11/14/16 | 7281 | -852.38 |
| 11/04/16 | 7241 | -1,388.71 | 11/15/16 | 7282 | -970.70 |
| 11/07/16 | 7242 | -417.28 | 11/15/16 | 7283 | -1,754.05 |
| 11/08/16 | 7243 | -872.06 | 11/16/16 | 7284 | -847.42 |
| 11/04/16 | 7244 | -742.76 | 11/14/16 | 7285 | -148.77 |
| 11/07/16 | 7245 | -1,338.85 | 11/14/16 | 7286 | -1,352.49 |

*continued on the next page*



# Bank of America

## Your checking account

CAPRIATI CONSTRUCTION CORP INC   |   Account # 5010 1666 3134   |   November 1, 2016 to November 30, 2016

## Checks - continued

| Date | Check # | Amount |
|------|---------|--------|
| 11/15/16 | 7287 | -1,353.99 |
| 11/14/16 | 7288 | -873.53 |
| 11/14/16 | 7289 | -796.74 |
| 11/14/16 | 7290 | -654.78 |
| 11/14/16 | 7291 | -147.57 |
| 11/14/16 | 7292 | -423.41 |
| 11/15/16 | 7293 | -654.79 |
| 11/14/16 | 7294 | -619.14 |
| 11/15/16 | 7295 | -566.95 |
| 11/14/16 | 7296 | -489.86 |
| 11/14/16 | 7298* | -1,545.97 |
| 11/14/16 | 7299 | -905.49 |
| 11/10/16 | 7300 | -601.00 |
| 11/15/16 | 7301 | -693.53 |
| 11/21/16 | 7302 | -607.38 |
| 11/10/16 | 7303 | -1,112.92 |
| 11/15/16 | 7304 | -638.78 |
| 11/28/16 | 7305 | -785.44 |
| 11/14/16 | 7306 | -1,082.86 |
| 11/17/16 | 7307 | -657.73 |
| 11/10/16 | 7308 | -1,055.17 |
| 11/10/16 | 7309 | -1,304.32 |
| 11/10/16 | 7310 | -661.30 |
| 11/14/16 | 7311 | -731.10 |
| 11/14/16 | 7312 | -600.99 |
| 11/14/16 | 7313 | -632.73 |
| 11/14/16 | 7314 | -1,083.10 |
| 11/14/16 | 7315 | -625.84 |
| 11/10/16 | 7316 | -1,314.96 |
| 11/14/16 | 7317 | -787.85 |
| 11/14/16 | 7318 | -669.26 |
| 11/14/16 | 7319 | -585.49 |
| 11/10/16 | 7320 | -874.41 |
| 11/14/16 | 7321 | -661.30 |
| 11/10/16 | 7322 | -513.34 |
| 11/14/16 | 7323 | -1,014.04 |
| 11/14/16 | 7324 | -1,551.15 |
| 11/14/16 | 7325 | -468.71 |

| Date | Check # | Amount |
|------|---------|--------|
| 11/14/16 | 7326 | -1,345.61 |
| 11/09/16 | 7327 | -895.70 |
| 11/15/16 | 7328 | -1,404.15 |
| 11/14/16 | 7329 | -792.58 |
| 11/14/16 | 7330 | -1,223.78 |
| 11/14/16 | 7331 | -591.36 |
| 11/14/16 | 7332 | -771.14 |
| 11/14/16 | 7333 | -793.91 |
| 11/14/16 | 7334 | -835.73 |
| 11/10/16 | 7335 | -735.32 |
| 11/14/16 | 7336 | -814.40 |
| 11/14/16 | 7337 | -924.85 |
| 11/14/16 | 7338 | -820.65 |
| 11/14/16 | 7339 | -960.63 |
| 11/14/16 | 7340 | -785.06 |
| 11/14/16 | 7341 | -1,449.11 |
| 11/14/16 | 7342 | -1,382.38 |
| 11/16/16 | 7343 | -790.89 |
| 11/14/16 | 7344 | -696.35 |
| 11/14/16 | 7345 | -686.14 |
| 11/21/16 | 7346 | -1,737.57 |
| 11/14/16 | 7347 | -970.70 |
| 11/14/16 | 7348 | -812.53 |
| 11/21/16 | 7349 | -695.88 |
| 11/18/16 | 7350 | -516.61 |
| 11/21/16 | 7351 | -522.29 |
| 11/18/16 | 7352 | -265.51 |
| 11/21/16 | 7353 | -726.54 |
| 11/21/16 | 7354 | -580.52 |
| 11/21/16 | 7355 | -622.77 |
| 11/21/16 | 7356 | -595.70 |
| 11/21/16 | 7357 | -1,382.18 |
| 11/25/16 | 7358 | -813.44 |
| 11/21/16 | 7359 | -414.39 |
| 11/21/16 | 7360 | -1,522.18 |
| 11/18/16 | 7361 | -914.67 |
| 11/18/16 | 7362 | -1,546.10 |
| 11/21/16 | 7363 | -297.50 |

RECEIVED
DEC 0 5 2016
CAPRIATI CONSTRUCTION

*continued on the next page*

## Checks - continued

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 11/28/16 | 7364 | -1,144.91 | 11/22/16 | 7407 | -2,700.30 |
| 11/21/16 | 7366* | -711.88 | 11/18/16 | 7408 | -764.96 |
| 11/18/16 | 7367 | -738.97 | 11/21/16 | 7409 | -1,223.80 |
| 11/18/16 | 7368 | -1,024.86 | 11/21/16 | 7410 | -614.14 |
| 11/22/16 | 7369 | -607.38 | 11/21/16 | 7411 | -771.13 |
| 11/18/16 | 7370 | -1,212.99 | 11/21/16 | 7412 | -838.38 |
| 11/21/16 | 7371 | -704.30 | 11/21/16 | 7413 | -714.18 |
| 11/21/16 | 7372 | -638.78 | 11/18/16 | 7414 | -527.92 |
| 11/18/16 | 7373 | -812.53 | 11/21/16 | 7415 | -882.69 |
| 11/28/16 | 7374 | -785.44 | 11/18/16 | 7416 | -758.01 |
| 11/18/16 | 7375 | -1,249.36 | 11/21/16 | 7417 | -757.87 |
| 11/17/16 | 7377* | -1,055.16 | 11/28/16 | 7418 | -820.64 |
| 11/18/16 | 7378 | -1,304.32 | 11/21/16 | 7419 | -1,838.53 |
| 11/18/16 | 7379 | -661.30 | 11/21/16 | 7420 | -785.06 |
| 11/18/16 | 7380 | -706.40 | 11/22/16 | 7421 | -1,045.56 |
| 11/18/16 | 7381 | -831.79 | 11/18/16 | 7422 | -1,382.37 |
| 11/21/16 | 7382 | -595.68 | 11/21/16 | 7423 | -816.15 |
| 11/21/16 | 7383 | -851.05 | 11/21/16 | 7424 | -742.76 |
| 11/21/16 | 7384 | -666.09 | 11/21/16 | 7425 | -686.14 |
| 11/18/16 | 7385 | -814.96 | 11/21/16 | 7426 | -1,737.57 |
| 11/21/16 | 7386 | -903.65 | 11/21/16 | 7427 | -1,248.99 |
| 11/21/16 | 7387 | -170.22 | 11/23/16 | 7429* | -932.92 |
| 11/21/16 | 7388 | -657.57 | 11/29/16 | 7430 | -715.58 |
| 11/18/16 | 7389 | -842.20 | 11/23/16 | 7431 | -763.38 |
| 11/21/16 | 7390 | -521.93 | 11/28/16 | 7432 | -738.94 |
| 11/18/16 | 7391 | -692.62 | 11/23/16 | 7433 | -586.71 |
| 11/21/16 | 7392 | -680.86 | 11/25/16 | 7434 | -763.81 |
| 11/22/16 | 7393 | -970.70 | 11/23/16 | 7435 | -740.55 |
| 11/21/16 | 7394 | -521.03 | 11/25/16 | 7437* | -827.01 |
| 11/18/16 | 7395 | -640.52 | 11/30/16 | 7438 | -1,754.25 |
| 11/18/16 | 7396 | -932.42 | 11/25/16 | 7439 | -1,804.85 |
| 11/21/16 | 7397 | -661.30 | 11/23/16 | 7440 | -414.39 |
| 11/18/16 | 7398 | -513.34 | 11/23/16 | 7441 | -540.89 |
| 11/18/16 | 7399 | -1,616.38 | 11/25/16 | 7442 | -148.76 |
| 11/18/16 | 7400 | -1,145.06 | 11/25/16 | 7443 | -1,899.60 |
| 11/21/16 | 7401 | -639.28 | 11/23/16 | 7444 | -223.14 |
| 11/21/16 | 7402 | -1,217.56 | 11/28/16 | 7445 | -951.98 |
| 11/18/16 | 7403 | -696.35 | 11/23/16 | 7446 | -1,299.73 |
| 11/18/16 | 7404 | -696.35 | 11/25/16 | 7447 | -1,903.30 |
| 11/21/16 | 7405 | -1,351.30 | 11/28/16 | 7448 | -990.73 |
| 11/18/16 | 7406 | -895.70 | 11/25/16 | 7449 | -858.07 |

continued on the next page





## Your checking account

**CAPRIATI CONSTRUCTION CORP INC   |   Account # 5010 1666 3134   |   November 1, 2016 to November 30, 2016**

## Checks - continued

| Date | Check # | Amount |
|------|---------|--------|
| 11/23/16 | 7450 | -738.97 |
| 11/23/16 | 7451 | -940.02 |
| 11/29/16 | 7452 | -607.38 |
| 11/23/16 | 7453 | -1,112.92 |
| 11/25/16 | 7454 | -917.02 |
| 11/25/16 | 7455 | -638.79 |
| 11/28/16 | 7456 | -812.53 |
| 11/28/16 | 7457 | -785.44 |
| 11/23/16 | 7458 | -1,112.86 |
| 11/23/16 | 7460* | -1,055.17 |
| 11/25/16 | 7461 | -1,304.32 |
| 11/25/16 | 7462 | -661.30 |
| 11/25/16 | 7463 | -867.26 |
| 11/23/16 | 7464 | -831.79 |
| 11/25/16 | 7465 | -632.73 |
| 11/25/16 | 7466 | -851.05 |
| 11/23/16 | 7467 | -625.84 |
| 11/23/16 | 7468 | -814.96 |
| 11/25/16 | 7469 | -841.62 |
| 11/23/16 | 7470 | -787.85 |
| 11/23/16 | 7471 | -640.52 |
| 11/25/16 | 7472 | -669.26 |
| 11/30/16 | 7473 | -1,068.67 |
| 11/25/16 | 7474 | -515.89 |
| 11/25/16 | 7475 | -640.52 |
| 11/23/16 | 7476 | -874.41 |

| Date | Check # | Amount |
|------|---------|--------|
| 11/25/16 | 7477 | -661.30 |
| 11/23/16 | 7478 | -513.34 |
| 11/23/16 | 7479 | -1,362.10 |
| 11/25/16 | 7480 | -1,145.06 |
| 11/25/16 | 7481 | -671.76 |
| 11/29/16 | 7482 | -1,102.39 |
| 11/25/16 | 7484* | -1,342.80 |
| 11/23/16 | 7485 | -895.70 |
| 11/29/16 | 7487* | -1,900.39 |
| 11/23/16 | 7488 | -888.20 |
| 11/25/16 | 7489 | -1,223.78 |
| 11/25/16 | 7490 | -649.46 |
| 11/28/16 | 7491 | -771.13 |
| 11/25/16 | 7492 | -779.08 |
| 11/28/16 | 7493 | -714.18 |
| 11/23/16 | 7494 | -865.25 |
| 11/23/16 | 7496* | -849.00 |
| 11/25/16 | 7497 | -684.65 |
| 11/28/16 | 7498 | -820.65 |
| 11/25/16 | 7499 | -1,082.46 |
| 11/25/16 | 7500 | -812.91 |
| 11/28/16 | 7501 | -1,382.38 |
| 11/28/16 | 7502 | -878.05 |
| 11/25/16 | 7503 | -696.35 |
| 11/25/16 | 7504 | -686.13 |
| 11/23/16 | 7506* | -953.34 |

| **Total checks** | **-$294,038.78** |
|------------------|------------------|
| **Total # of checks** | **330** |

\*  *There is a gap in sequential check numbers*

RECEIVED

DEC 05 20

CAPRIATI CONSTRUCTION

CAPRIATI CONSTRUCTION CORP INC   |   Account # 5010 1666 3134   |   November 1, 2016 to November 30, 2016

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date | |
|---|---|---|---|
| Total Overdraft fees | $0.00 | $35.00 | We refunded to you a total of $280.00 in fees for Overdraft and/or NSF: Returned Items this year. |
| Total NSF: Returned Item fees | $0.00 | $490.00 | |

**To help avoid overdraft and returned item fees, you can set up:**

Customized alerts – get email or text message alerts (footnote 1) to let you know if your balance is low
Overdraft Protection – enroll to help protect yourself from overdrafts and declined transactions

To enroll, go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 11/01 | 12,704.84 | 11/10 | 62,230.35 | 11/22 | 6,552.12 |
| 11/02 | 11,380.85 | 11/14 | 17,531.49 | 11/23 | 55,188.17 |
| 11/03 | 77,346.43 | 11/15 | 7,669.33 | 11/25 | 27,193.64 |
| 11/04 | 52,464.50 | 11/16 | 5,148.29 | 11/28 | 14,811.20 |
| 11/07 | 15,522.64 | 11/17 | 71,435.40 | 11/29 | 10,485.46 |
| 11/08 | 9,133.76 | 11/18 | 46,730.83 | 11/30 | 7,662.54 |
| 11/09 | 73,884.66 | 11/21 | 11,876.06 | | |

Capriati Construction                                                                    Page 1

**Bank:  1019 - Bank of America-Payroll**
**Reconciliation Status:  Finished**
**Statement Date:  11-30-2016**

| Type | Check#/Deposit ID | Date | Description | Subtraction | Addition | Cleared Amount | Cleared Date |
|------|------|------|-------------|-------------|----------|----------------|--------------|
| Chk | 7016 | 10-14-2016 | Cabrales; Christina Marie | 648.06 | | (648.06) | 11-30-2016 |
| Chk | 7054 | 10-21-2016 | Cabrales; Christina Marie | 435.34 | | (435.34) | 11-30-2016 |
| Chk | 7095 | 10-21-2016 | Tejeda-Cardoso; Carlos | 110.82 | | (110.82) | 11-30-2016 |
| Chk | 7098 | 10-21-2016 | Williams; Malgon Ashley | 1,737.57 | | (1,737.57) | 11-30-2016 |
| Chk | 7100 | 10-28-2016 | Bello-Cabrera; Felipe | 895.33 | | (895.33) | 11-30-2016 |
| Chk | 7102 | 10-28-2016 | Bravo Mendoza; David | 1,458.02 | | (1,458.02) | 11-30-2016 |
| Chk | 7103 | 10-28-2016 | Bravo Mendoza; Francisco J. | 1,413.86 | | (1,413.86) | 11-30-2016 |
| Chk | 7108 | 10-28-2016 | Galvan; Marcos Adam | 977.70 | | (977.70) | 11-30-2016 |
| Chk | 7112 | 10-28-2016 | Land; Roy W. | 1,091.11 | | (1,091.11) | 11-30-2016 |
| Chk | 7114 | 10-28-2016 | Lind; Kurt A | 982.58 | | (982.58) | 11-30-2016 |
| Chk | 7117 | 10-28-2016 | Ornelas; Jesus | 1,571.25 | | (1,571.25) | 11-30-2016 |
| Chk | 7119 | 10-28-2016 | Wilson; Heath E | 1,323.99 | | (1,323.99) | 11-30-2016 |
| Chk | 7130 | 10-28-2016 | Banuelos-Perez; Viliulfo | 496.00 | | (496.00) | 11-30-2016 |
| Chk | 7134 | 10-28-2016 | Cabrales; Christina Marie | 541.71 | | (541.71) | 11-30-2016 |
| Chk | 7153 | 10-28-2016 | Perez Zurita; Juan Francisco | 642.10 | | (642.10) | 11-30-2016 |
| Chk | 7154 | 10-28-2016 | Quinones; Ervin J | 1,144.82 | | (1,144.82) | 11-30-2016 |
| Chk | 7158 | 10-28-2016 | Riggs; Joseph M. | 3,829.14 | | (3,829.14) | 11-30-2016 |
| Chk | 7169 | 10-28-2016 | Serrano-Gutierrez; Freddy | 834.05 | | (834.05) | 11-30-2016 |
| Chk | 7175 | 10-28-2016 | Taylor; Rick L. | 861.30 | | (861.30) | 11-30-2016 |
| Chk | 7178 | 10-28-2016 | Williams; Malgon Ashley | 1,737.57 | | (1,737.57) | 11-30-2016 |
| Chk | 7187 | 11-04-2016 | Argaez Tun; Luis A | 648.01 | | (648.01) | 11-30-2016 |
| Chk | 7188 | 11-04-2016 | Bustillo Nava; Edgar Aramando | 796.75 | | (796.75) | 11-30-2016 |
| Chk | 7189 | 11-04-2016 | Cordova Martinez; Efrain | 641.00 | | (641.00) | 11-30-2016 |
| Chk | 7190 | 11-04-2016 | Davis; Jarid Ray | 625.19 | | (625.19) | 11-30-2016 |
| Chk | 7191 | 11-04-2016 | Hainline; Jason B | 450.56 | | (450.56) | 11-30-2016 |
| Chk | 7192 | 11-04-2016 | Hernandez; German | 638.86 | | (638.86) | 11-30-2016 |
| Chk | 7193 | 11-04-2016 | Ornelas; Robert Jr | 729.54 | | (729.54) | 11-30-2016 |
| Chk | 7194 | 11-04-2016 | Sanchez-Conejo; Silvano | 700.53 | | (700.53) | 11-30-2016 |
| Chk | 7195 | 11-04-2016 | Bello-Cabrera; Felipe | 933.50 | | (933.50) | 11-30-2016 |
| Chk | 7196 | 11-04-2016 | Benitez; Arquimides Hernan | 1,382.18 | | (1,382.18) | 11-30-2016 |
| Chk | 7197 | 11-04-2016 | Bravo Mendoza; David | 934.41 | | (934.41) | 11-30-2016 |
| Chk | 7198 | 11-04-2016 | Bravo Mendoza; Francisco J. | 876.38 | | (876.38) | 11-30-2016 |
| Chk | 7199 | 11-04-2016 | Cadena; Dora H | 723.27 | | (723.27) | 11-30-2016 |
| Chk | 7200 | 11-04-2016 | Chavez; Paul | 868.43 | | (868.43) | 11-30-2016 |
| Chk | 7201 | 11-04-2016 | Cisneros-Muniz; Gerardo | 562.62 | | (562.62) | 11-30-2016 |
| Chk | 7202 | 11-04-2016 | Cordova Martinez; Efrain | 281.75 | | (281.75) | 11-30-2016 |
| Chk | 7203 | 11-04-2016 | Flores; Efrain Cardenas | 891.79 | | (891.79) | 11-30-2016 |
| Chk | 7204 | 11-04-2016 | Galvan; Marcos Adam | 791.14 | | (791.14) | 11-30-2016 |
| Chk | 7205 | 11-04-2016 | Gutstein; Jay S. | 2,062.79 | | (2,062.79) | 11-30-2016 |
| Chk | 7206 | 11-04-2016 | Hainline; Jason B | 540.88 | | (540.88) | 11-30-2016 |
| Chk | 7207 | 11-04-2016 | Hernandez; German | 281.74 | | (281.74) | 11-30-2016 |
| Chk | 7208 | 11-04-2016 | Jimenez Meza; Juan Ramon | 711.64 | | (711.64) | 11-30-2016 |
| Chk | 7209 | 11-04-2016 | Land; Roy W. | 880.11 | | (880.11) | 11-30-2016 |
| Chk | 7210 | 11-04-2016 | Lessard; Conrad J. | 813.45 | | (813.45) | 11-30-2016 |
| Chk | 7211 | 11-04-2016 | Lind; Kurt A | 979.69 | | (979.69) | 11-30-2016 |
| Chk | 7212 | 11-04-2016 | Lopez-Gutierrez; Roberto | 941.99 | | (941.99) | 11-30-2016 |
| Chk | 7213 | 11-04-2016 | Orellana; Wilfredo | 1,828.80 | | (1,828.80) | 11-30-2016 |
| Chk | 7214 | 11-04-2016 | Ornelas; Jesus | 1,242.76 | | (1,242.76) | 11-30-2016 |
| Chk | 7215 | 11-04-2016 | Ornelas; Robert Jr | 148.75 | | (148.75) | 11-30-2016 |
| Chk | 7216 | 11-04-2016 | Rocchio; Joseph J. | 1,245.57 | | (1,245.57) | 11-30-2016 |
| Chk | 7217 | 11-04-2016 | Wilson; Heath E | 1,248.99 | | (1,248.99) | 11-30-2016 |
| Chk | 7218 | 11-04-2016 | Aguilar Rameriez; Angel | 833.70 | | (833.70) | 11-30-2016 |
| Chk | 7219 | 11-04-2016 | Aguilar-Ramirez; German | 652.87 | | (652.87) | 11-30-2016 |
| Chk | 7220 | 11-04-2016 | Amelsberg; Jeffrey B | 988.50 | | (988.50) | 11-30-2016 |
| Chk | 7221 | 11-04-2016 | Banuelos-Perez; Viliulfo | 551.68 | | (551.68) | 11-30-2016 |
| Chk | 7222 | 11-04-2016 | Beechum; Nicolas L | 1,160.13 | | (1,160.13) | 11-30-2016 |
| Chk | 7223 | 11-04-2016 | Beltran; Juan S. | 506.49 | | (506.49) | 11-30-2016 |
| Chk | 7224 | 11-04-2016 | Bravo-Cervantes; Armando | 1,110.55 | | (1,110.55) | 11-30-2016 |
| Chk | 7225 | 11-04-2016 | Cabrales; Christina Marie | 694.39 | | (694.39) | 11-30-2016 |
| Chk | 7226 | 11-04-2016 | D'Orsi; Michele R. | 1,055.17 | | (1,055.17) | 11-30-2016 |
| Chk | 7227 | 11-04-2016 | Donatelli; James A. | 1,304.32 | | (1,304.32) | 11-30-2016 |
| Chk | 7228 | 11-04-2016 | Donatelli; Leslie A. | 661.30 | | (661.30) | 11-30-2016 |
| Chk | 7229 | 11-04-2016 | Escalante; Jesus | 754.44 | | (754.44) | 11-30-2016 |
| Chk | 7230 | 11-04-2016 | Garcia Fuentes; Angel Efren | 676.24 | | (676.24) | 11-30-2016 |
| Chk | 7231 | 11-04-2016 | Garcia-Fuentes; Jose DeJesus | 938.06 | | (938.06) | 11-30-2016 |
| Chk | 7232 | 11-04-2016 | Garcia; Victorino | 551.95 | | (551.95) | 11-30-2016 |
| Chk | 7233 | 11-04-2016 | Goodrich; Clifford O. | 1,075.89 | | (1,075.89) | 11-30-2016 |
| Chk | 7234 | 11-04-2016 | Herrera-Muniz; Samuel | 787.85 | | (787.85) | 11-30-2016 |
| Chk | 7235 | 11-04-2016 | Lemus; Jose | 545.50 | | (545.50) | 11-30-2016 |
| Chk | 7236 | 11-04-2016 | Lizardi; Lisa A | 495.61 | | (495.61) | 11-30-2016 |
| Chk | 7237 | 11-04-2016 | Martinez-Sandante; Acencion | 874.41 | | (874.41) | 11-30-2016 |
| Chk | 7238 | 11-04-2016 | Mungaray; Francisco R | 537.54 | | (537.54) | 11-30-2016 |
| Chk | 7239 | 11-04-2016 | Norman; Krystal Joann | 467.32 | | (467.32) | 11-30-2016 |
| Chk | 7240 | 11-04-2016 | Osorio; Jose Refugio | 553.02 | | (553.02) | 11-30-2016 |
| Chk | 7241 | 11-04-2016 | Perales-Mercado; Leonardo | 1,388.71 | | (1,388.71) | 11-30-2016 |
| Chk | 7242 | 11-04-2016 | Perez III; Ramon | 417.28 | | (417.28) | 11-30-2016 |
| Chk | 7243 | 11-04-2016 | Quinones; Ervin J | 872.06 | | (872.06) | 11-30-2016 |
| Chk | 7244 | 11-04-2016 | Rangel Rocha; Luis Miguel | 742.76 | | (742.76) | 11-30-2016 |
| Chk | 7245 | 11-04-2016 | Rawlings; John Richard | 1,338.85 | | (1,338.85) | 11-30-2016 |

Capriati Construction                                                                              Page 2

Bank:  1019 - Bank of America-Payroll
Reconciliation Status:  Finished
Statement Date:  11-30-2016

| Type | Check#/ Deposit ID | Date | Description | Subtraction | Addition | Cleared Amount | Cleared Date |
|------|------|------|-------------|------------|----------|---------------|--------------|
| Chk | 7246 | 11-04-2016 | Reese; Jolene | 933.70 | | (933.70) | 11-30-2016 |
| Chk | 7247 | 11-04-2016 | Riggs; Joseph M. | 2,320.56 | | (2,320.56) | 11-30-2016 |
| Chk | 7248 | 11-04-2016 | Rivera; Jose M | 368.02 | | (368.02) | 11-30-2016 |
| Chk | 7249 | 11-04-2016 | Rocchio Jr.; David M. | 904.86 | | (904.86) | 11-30-2016 |
| Chk | 7250 | 11-04-2016 | Rocchio; David M. | 1,343.86 | | (1,343.86) | 11-30-2016 |
| Chk | 7251 | 11-04-2016 | Rocchio; Lauren Caitlin | 572.02 | | (572.02) | 11-30-2016 |
| Chk | 7252 | 11-04-2016 | Romero; Jose A | 615.46 | | (615.46) | 11-30-2016 |
| Chk | 7253 | 11-04-2016 | Romero; Luis M | 801.75 | | (801.75) | 11-30-2016 |
| Chk | 7254 | 11-04-2016 | Ruano Perez; Eucario Cesar | 714.18 | | (714.18) | 11-30-2016 |
| Chk | 7255 | 11-04-2016 | Ruud; Robin R. | 597.08 | | (597.08) | 11-30-2016 |
| Chk | 7256 | 11-04-2016 | Salazar-Ojeda; Gabriel | 631.17 | | (631.17) | 11-30-2016 |
| Chk | 7257 | 11-04-2016 | Seguin; George Erwin | 635.66 | | (635.66) | 11-30-2016 |
| Chk | 7258 | 11-04-2016 | Serrano-Gutierrez; Freddy | 804.28 | | (804.28) | 11-30-2016 |
| Chk | 7259 | 11-04-2016 | Serrano; Jose Carlos | 672.12 | | (672.12) | 11-30-2016 |
| Chk | 7260 | 11-04-2016 | Serrano; Luis Enrique | 1,442.63 | | (1,442.63) | 11-30-2016 |
| Chk | 7261 | 11-04-2016 | Sousa Jr.; Joseph V. | 766.50 | | (766.50) | 11-30-2016 |
| Chk | 7262 | 11-04-2016 | Sousa; Paul A. | 1,322.30 | | (1,322.30) | 11-30-2016 |
| Chk | 7263 | 11-04-2016 | Southerland; Joseph Wayne | 1,961.44 | | (1,961.44) | 11-30-2016 |
| Chk | 7264 | 11-04-2016 | Taylor; Rick L. | 757.22 | | (757.22) | 11-30-2016 |
| Chk | 7265 | 11-04-2016 | Trigueros; Fausto | 566.85 | | (566.85) | 11-30-2016 |
| Chk | 7266 | 11-04-2016 | Valeriano; Mauro-Aranda | 732.55 | | (732.55) | 11-30-2016 |
| Chk | 7267 | 11-04-2016 | Williams; Malgon Ashley | 1,737.57 | | (1,737.57) | 11-30-2016 |
| Chk | 7268 | 11-04-2016 | Greenfield; Justin Shane | 758.17 | | (758.17) | 11-30-2016 |
| Chk | 7269 | 11-10-2016 | Bello-Cabrera; Felipe | 793.31 | | (793.31) | 11-30-2016 |
| Chk | 7270 | 11-10-2016 | Benitez; Arquimides Hernan | 2,041.65 | | (2,041.65) | 11-30-2016 |
| Chk | 7271 | 11-10-2016 | Cadena; Dora H | 709.19 | | (709.19) | 11-30-2016 |
| Chk | 7272 | 11-10-2016 | Chavez; Paul | 738.48 | | (738.48) | 11-30-2016 |
| Chk | 7273 | 11-10-2016 | Cisneros-Muniz; Gerardo | 1,407.27 | | (1,407.27) | 11-30-2016 |
| Chk | 7274 | 11-10-2016 | Cordova Martinez; Efrain | 281.75 | | (281.75) | 11-30-2016 |
| Chk | 7275 | 11-10-2016 | Enniss; West | 1,091.16 | | (1,091.16) | 11-30-2016 |
| Chk | 7276 | 11-10-2016 | Galvan; Marcos Adam | 882.73 | | (882.73) | 11-30-2016 |
| Chk | 7277 | 11-10-2016 | Hainline; Jason B | 634.32 | | (634.32) | 11-30-2016 |
| Chk | 7278 | 11-10-2016 | Hernandez; German | 281.75 | | (281.75) | 11-30-2016 |
| Chk | 7279 | 11-10-2016 | Jimenez Meza; Juan Ramon | 604.18 | | (604.18) | 11-30-2016 |
| Chk | 7280 | 11-10-2016 | Land; Roy W. | 750.16 | | (750.16) | 11-30-2016 |
| Chk | 7281 | 11-10-2016 | Lessard; Conrad J. | 852.38 | | (852.38) | 11-30-2016 |
| Chk | 7282 | 11-10-2016 | Lind; Kurt A | 970.70 | | (970.70) | 11-30-2016 |
| Chk | 7283 | 11-10-2016 | Orellana; Wilfredo | 1,754.05 | | (1,754.05) | 11-30-2016 |
| Chk | 7284 | 11-10-2016 | Ornelas; Jesus | 847.42 | | (847.42) | 11-30-2016 |
| Chk | 7285 | 11-10-2016 | Ornelas; Robert Jr | 148.77 | | (148.77) | 11-30-2016 |
| Chk | 7286 | 11-10-2016 | Rocchio; Joseph J. | 1,352.49 | | (1,352.49) | 11-30-2016 |
| Chk | 7287 | 11-10-2016 | Wilson; Heath E | 1,353.99 | | (1,353.99) | 11-30-2016 |
| Chk | 7288 | 11-10-2016 | Argaez Tun; Luis A | 873.53 | | (873.53) | 11-30-2016 |
| Chk | 7289 | 11-10-2016 | Bustillo Nava; Edgar Aramando | 796.74 | | (796.74) | 11-30-2016 |
| Chk | 7290 | 11-10-2016 | Cordova Martinez; Efrain | 654.78 | | (654.78) | 11-30-2016 |
| Chk | 7291 | 11-10-2016 | Davis; Jarid Ray | 147.57 | | (147.57) | 11-30-2016 |
| Chk | 7292 | 11-10-2016 | Hainline; Jason B | 423.41 | | (423.41) | 11-30-2016 |
| Chk | 7293 | 11-10-2016 | Hernandez; German | 654.79 | | (654.79) | 11-30-2016 |
| Chk | 7294 | 11-10-2016 | Ornelas; Robert Jr | 619.14 | | (619.14) | 11-30-2016 |
| Chk | 7295 | 11-10-2016 | Sanchez-Conejo; Silvano | 566.95 | | (566.95) | 11-30-2016 |
| Chk | 7296 | 11-10-2016 | Velazquez-Ramos;Ramon | 489.86 | | (489.86) | 11-30-2016 |
| Chk | 7297 | 11-10-2016 | Orellana; Wilfredo | | | | 11-30-2016 |
| Chk | 7298 | 11-10-2016 | Gutstein; Jay S. | 1,545.97 | | (1,545.97) | 11-30-2016 |
| Chk | 7299 | 11-10-2016 | Aguilar Rameriez; Angel | 905.49 | | (905.49) | 11-30-2016 |
| Chk | 7300 | 11-10-2016 | Aguilar-Ramirez; German | 601.00 | | (601.00) | 11-30-2016 |
| Chk | 7301 | 11-10-2016 | Amelsberg; Jeffrey B | 693.53 | | (693.53) | 11-30-2016 |
| Chk | 7302 | 11-10-2016 | Banuelos-Perez; Viliulfo | 607.38 | | (607.38) | 11-30-2016 |
| Chk | 7303 | 11-10-2016 | Beechum; Nicolas L | 1,112.92 | | (1,112.92) | 11-30-2016 |
| Chk | 7304 | 11-10-2016 | Beltran; Juan S. | 638.78 | | (638.78) | 11-30-2016 |
| Chk | 7305 | 11-10-2016 | Bravo Mendoza; Francisco J. | 785.44 | | (785.44) | 11-30-2016 |
| Chk | 7306 | 11-10-2016 | Bravo-Cervantes; Armando | 1,082.86 | | (1,082.86) | 11-30-2016 |
| Chk | 7307 | 11-10-2016 | Cabrales; Christina Marie | 657.73 | | (657.73) | 11-30-2016 |
| Chk | 7308 | 11-10-2016 | D'Orsi; Michele R. | 1,055.17 | | (1,055.17) | 11-30-2016 |
| Chk | 7309 | 11-10-2016 | Donatelli; James A. | 1,304.32 | | (1,304.32) | 11-30-2016 |
| Chk | 7310 | 11-10-2016 | Donatelli; Leslie A. | 661.30 | | (661.30) | 11-30-2016 |
| Chk | 7311 | 11-10-2016 | Escalante; Jesus | 731.10 | | (731.10) | 11-30-2016 |
| Chk | 7312 | 11-10-2016 | Flores; Efrain Cardenas | 600.99 | | (600.99) | 11-30-2016 |
| Chk | 7313 | 11-10-2016 | Garcia Fuentes; Angel Efren | 632.73 | | (632.73) | 11-30-2016 |
| Chk | 7314 | 11-10-2016 | Garcia-Fuentes; Jose DeJesus | 1,083.10 | | (1,083.10) | 11-30-2016 |
| Chk | 7315 | 11-10-2016 | Garcia; Victorino | 625.84 | | (625.84) | 11-30-2016 |
| Chk | 7316 | 11-10-2016 | Goodrich; Clifford O. | 1,314.96 | | (1,314.96) | 11-30-2016 |
| Chk | 7317 | 11-10-2016 | Herrera-Muniz; Samuel | 787.85 | | (787.85) | 11-30-2016 |
| Chk | 7318 | 11-10-2016 | Lemus; Jose | 669.26 | | (669.26) | 11-30-2016 |
| Chk | 7319 | 11-10-2016 | Lizardi; Lisa A | 585.49 | | (585.49) | 11-30-2016 |
| Chk | 7320 | 11-10-2016 | Martinez-Sandante; Acencion | 874.41 | | (874.41) | 11-30-2016 |
| Chk | 7321 | 11-10-2016 | Mungaray; Francisco R | 661.30 | | (661.30) | 11-30-2016 |
| Chk | 7322 | 11-10-2016 | Norman; Krystal Joann | 513.34 | | (513.34) | 11-30-2016 |
| Chk | 7323 | 11-10-2016 | Osorio; Jose Refugio | 1,014.04 | | (1,014.04) | 11-30-2016 |
| Chk | 7324 | 11-10-2016 | Perales-Mercado; Leonardo | 1,551.15 | | (1,551.15) | 11-30-2016 |

Capriati Construction ... Reconciliation Detail ... 2016                    Page 3

Bank:  1019 - Bank of America-Payroll
Reconciliation Status:  Finished
Statement Date:  11-30-2016

| Type | Check#/<br>Deposit ID | Date | Description | Subtraction | Addition | Cleared<br>Amount | Cleared<br>Date |
|---|---|---|---|---|---|---|---|
| Chk | 7325 | 11-10-2016 | Perez III; Ramon | 468.71 | | (468.71) | 11-30-2016 |
| Chk | 7326 | 11-10-2016 | Rawlings; John Richard | 1,345.61 | | (1,345.61) | 11-30-2016 |
| Chk | 7327 | 11-10-2016 | Reese; Jolene | 895.70 | | (895.70) | 11-30-2016 |
| Chk | 7328 | 11-10-2016 | Riggs; Joseph M. | 1,404.15 | | (1,404.15) | 11-30-2016 |
| Chk | 7329 | 11-10-2016 | Rocchio Jr.; David M. | 792.58 | | (792.58) | 11-30-2016 |
| Chk | 7330 | 11-10-2016 | Rocchio; David M. | 1,223.78 | | (1,223.78) | 11-30-2016 |
| Chk | 7331 | 11-10-2016 | Rocchio; Lauren Caitlin | 591.36 | | (591.36) | 11-30-2016 |
| Chk | 7332 | 11-10-2016 | Romero; Jose A | 771.14 | | (771.14) | 11-30-2016 |
| Chk | 7333 | 11-10-2016 | Romero; Luis M | 793.91 | | (793.91) | 11-30-2016 |
| Chk | 7334 | 11-10-2016 | Ruano Perez; Eucario Cesar | 835.73 | | (835.73) | 11-30-2016 |
| Chk | 7335 | 11-10-2016 | Ruud; Robin R. | 735.32 | | (735.32) | 11-30-2016 |
| Chk | 7336 | 11-10-2016 | Salazar-Ojeda; Gabriel | 814.40 | | (814.40) | 11-30-2016 |
| Chk | 7337 | 11-10-2016 | Serrano-Gutierrez; Freddy | 924.85 | | (924.85) | 11-30-2016 |
| Chk | 7338 | 11-10-2016 | Serrano; Jose Carlos | 820.65 | | (820.65) | 11-30-2016 |
| Chk | 7339 | 11-10-2016 | Serrano; Luis Enrique | 960.63 | | (960.63) | 11-30-2016 |
| Chk | 7340 | 11-10-2016 | Sousa Jr.;  Joseph V. | 785.06 | | (785.06) | 11-30-2016 |
| Chk | 7341 | 11-10-2016 | Sousa; Paul A. | 1,449.11 | | (1,449.11) | 11-30-2016 |
| Chk | 7342 | 11-10-2016 | Southerland; Joseph Wayne | 1,382.38 | | (1,382.38) | 11-30-2016 |
| Chk | 7343 | 11-10-2016 | Taylor; Rick L. | 790.89 | | (790.89) | 11-30-2016 |
| Chk | 7344 | 11-10-2016 | Trigueros; Fausto | 696.35 | | (696.35) | 11-30-2016 |
| Chk | 7345 | 11-10-2016 | Valeriano; Mauro-Aranda | 686.14 | | (686.14) | 11-30-2016 |
| Chk | 7346 | 11-10-2016 | Williams; Malgon Ashley | 1,737.57 | | (1,737.57) | 11-30-2016 |
| Chk | 7347 | 11-10-2016 | Serrano; Luis Enrique | 970.70 | | (970.70) | 11-30-2016 |
| Chk | 7348 | 11-10-2016 | Bravo Mendoza; David | 812.53 | | (812.53) | 11-30-2016 |
| Chk | 7349 | 11-10-2016 | Argaez Tun; Luis A | 695.88 | | (695.88) | 11-30-2016 |
| Chk | 7350 | 11-18-2016 | Bustillo Nava; Edgar Aramando | 516.61 | | (516.61) | 11-30-2016 |
| Chk | 7351 | 11-18-2016 | Cordova Martinez; Efrain | 522.29 | | (522.29) | 11-30-2016 |
| Chk | 7352 | 11-18-2016 | Hainline; Jason B | 265.51 | | (265.51) | 11-30-2016 |
| Chk | 7353 | 11-18-2016 | Hernandez; German | 726.54 | | (726.54) | 11-30-2016 |
| Chk | 7354 | 11-18-2016 | Ornelas; Robert Jr | 580.52 | | (580.52) | 11-30-2016 |
| Chk | 7355 | 11-18-2016 | Sanchez-Conejo; Silvano | 622.77 | | (622.77) | 11-30-2016 |
| Chk | 7356 | 11-18-2016 | Velazquez-Ramos;Ramon | 595.70 | | (595.70) | 11-30-2016 |
| Chk | 7357 | 11-18-2016 | Benitez; Arquimides Hernan | 1,382.18 | | (1,382.18) | 11-30-2016 |
| Chk | 7358 | 11-18-2016 | Cisneros-Muniz; Gerardo | 813.44 | | (813.44) | 11-30-2016 |
| Chk | 7359 | 11-18-2016 | Cordova Martinez; Efrain | 414.39 | | (414.39) | 11-30-2016 |
| Chk | 7360 | 11-18-2016 | Gutstein; Jay S. | 1,522.18 | | (1,522.18) | 11-30-2016 |
| Chk | 7361 | 11-18-2016 | Hainline; Jason B | 914.67 | | (914.67) | 11-30-2016 |
| Chk | 7362 | 11-18-2016 | Orellana; Wilfredo | 1,546.10 | | (1,546.10) | 11-30-2016 |
| Chk | 7363 | 11-18-2016 | Ornelas; Robert Jr | 297.50 | | (297.50) | 11-30-2016 |
| Chk | 7364 | 11-18-2016 | Rocchio; Joseph J. | 1,144.91 | | (1,144.91) | 11-30-2016 |
| Chk | 7365 | 11-18-2016 | Wilson; Heath E | | | | 11-30-2016 |
| Chk | 7366 | 11-18-2016 | Aguilar Rameriez; Angel | 711.88 | | (711.88) | 11-30-2016 |
| Chk | 7367 | 11-18-2016 | Aguilar-Ramirez; German | 738.97 | | (738.97) | 11-30-2016 |
| Chk | 7368 | 11-18-2016 | Amelsberg; Jeffrey B | 1,024.86 | | (1,024.86) | 11-30-2016 |
| Chk | 7369 | 11-18-2016 | Banuelos-Perez; Viliulfo | 607.38 | | (607.38) | 11-30-2016 |
| Chk | 7370 | 11-18-2016 | Beechum; Nicolas L | 1,212.99 | | (1,212.99) | 11-30-2016 |
| Chk | 7371 | 11-18-2016 | Bello-Cabrera; Felipe | 704.30 | | (704.30) | 11-30-2016 |
| Chk | 7372 | 11-18-2016 | Beltran; Juan S. | 638.78 | | (638.78) | 11-30-2016 |
| Chk | 7373 | 11-18-2016 | Bravo Mendoza; David | 812.53 | | (812.53) | 11-30-2016 |
| Chk | 7374 | 11-18-2016 | Bravo Mendoza; Francisco J. | 785.44 | | (785.44) | 11-30-2016 |
| Chk | 7375 | 11-18-2016 | Bravo-Cervantes; Armando | 1,249.36 | | (1,249.36) | 11-30-2016 |
| Chk | 7377 | 11-18-2016 | D'Orsi; Michele R. | 1,055.16 | | (1,055.16) | 11-30-2016 |
| Chk | 7378 | 11-18-2016 | Donatelli; James A. | 1,304.32 | | (1,304.32) | 11-30-2016 |
| Chk | 7379 | 11-18-2016 | Donatelli; Leslie A. | 661.30 | | (661.30) | 11-30-2016 |
| Chk | 7380 | 11-18-2016 | Escalante; Jesus | 706.40 | | (706.40) | 11-30-2016 |
| Chk | 7381 | 11-18-2016 | Flores; Efrain Cardenas | 831.79 | | (831.79) | 11-30-2016 |
| Chk | 7382 | 11-18-2016 | Garcia Fuentes; Angel Efren | 595.68 | | (595.68) | 11-30-2016 |
| Chk | 7383 | 11-18-2016 | Garcia-Fuentes; Jose DeJesus | 851.05 | | (851.05) | 11-30-2016 |
| Chk | 7384 | 11-18-2016 | Garcia; Victorino | 666.09 | | (666.09) | 11-30-2016 |
| Chk | 7385 | 11-18-2016 | Goodrich; Clifford O. | 814.96 | | (814.96) | 11-30-2016 |
| Chk | 7386 | 11-18-2016 | Greenfield; Justin Shane | 903.65 | | (903.65) | 11-30-2016 |
| Chk | 7387 | 11-18-2016 | Greenfield; Justin Shane | 170.22 | | (170.22) | 11-30-2016 |
| Chk | 7388 | 11-18-2016 | Hernandez Escalona; Yoel | 657.57 | | (657.57) | 11-30-2016 |
| Chk | 7389 | 11-18-2016 | Herrera-Muniz; Samuel | 842.20 | | (842.20) | 11-30-2016 |
| Chk | 7390 | 11-18-2016 | Jimenez Meza; Juan Ramon | 521.93 | | (521.93) | 11-30-2016 |
| Chk | 7391 | 11-18-2016 | Layne; Chelsea Jo | 692.62 | | (692.62) | 11-30-2016 |
| Chk | 7392 | 11-18-2016 | Lemus; Jose | 680.86 | | (680.86) | 11-30-2016 |
| Chk | 7393 | 11-18-2016 | Lind; Kurt A | 970.70 | | (970.70) | 11-30-2016 |
| Chk | 7394 | 11-18-2016 | Lizardi; Lisa A | 521.03 | | (521.03) | 11-30-2016 |
| Chk | 7395 | 11-18-2016 | Lozoya Rodriguez; Manuel A | 640.52 | | (640.52) | 11-30-2016 |
| Chk | 7396 | 11-18-2016 | Martinez-Sandante; Acencion | 932.42 | | (932.42) | 11-30-2016 |
| Chk | 7397 | 11-18-2016 | Mungaray; Francisco R | 661.30 | | (661.30) | 11-30-2016 |
| Chk | 7398 | 11-18-2016 | Norman; Krystal Joann | 513.34 | | (513.34) | 11-30-2016 |
| Chk | 7399 | 11-18-2016 | Osorio; Jose Refugio | 1,616.38 | | (1,616.38) | 11-30-2016 |
| Chk | 7400 | 11-18-2016 | Perales-Mercado; Leonardo | 1,145.06 | | (1,145.06) | 11-30-2016 |
| Chk | 7401 | 11-18-2016 | Perez III; Ramon | 639.28 | | (639.28) | 11-30-2016 |
| Chk | 7402 | 11-18-2016 | Quinones; Ervin J | 1,217.56 | | (1,217.56) | 11-30-2016 |
| Chk | 7403 | 11-18-2016 | Rangel Rocha; Luis Miguel | 696.35 | | (696.35) | 11-30-2016 |
| Chk | 7404 | 11-18-2016 | Rangel Rocha; Luis Miguel | 696.35 | | (696.35) | 11-30-2016 |

Capriati Construction                                     11-30-2016          Page 4

**Bank:  1019 - Bank of America-Payroll**
**Reconciliation Status:  Finished**
**Statement Date:  11-30-2016**

| Type | Check#/ Deposit ID | Date | Description | Subtraction | Addition | Cleared Amount | Cleared Date |
|------|------|------|-------------|-------------|----------|----------------|--------------|
| Chk | 7405 | 11-18-2016 | Rawlings; John Richard | 1,351.30 | | (1,351.30) | 11-30-2016 |
| Chk | 7406 | 11-18-2016 | Reese; Jolene | 895.70 | | (895.70) | 11-30-2016 |
| Chk | 7407 | 11-18-2016 | Riggs; Joseph M. | 2,700.30 | | (2,700.30) | 11-30-2016 |
| Chk | 7408 | 11-18-2016 | Rocchio Jr.; David M. | 764.96 | | (764.96) | 11-30-2016 |
| Chk | 7409 | 11-18-2016 | Rocchio; David M. | 1,223.80 | | (1,223.80) | 11-30-2016 |
| Chk | 7410 | 11-18-2016 | Rocchio; Lauren Caitlin | 614.14 | | (614.14) | 11-30-2016 |
| Chk | 7411 | 11-18-2016 | Romero; Jose A | 771.13 | | (771.13) | 11-30-2016 |
| Chk | 7412 | 11-18-2016 | Romero; Luis M | 838.38 | | (838.38) | 11-30-2016 |
| Chk | 7413 | 11-18-2016 | Ruano Perez; Eucario Cesar | 714.18 | | (714.18) | 11-30-2016 |
| Chk | 7414 | 11-18-2016 | Ruud; Robin R. | 527.92 | | (527.92) | 11-30-2016 |
| Chk | 7415 | 11-18-2016 | Salazar-Ojeda; Gabriel | 882.69 | | (882.69) | 11-30-2016 |
| Chk | 7416 | 11-18-2016 | Seguin; George Erwin | 758.01 | | (758.01) | 11-30-2016 |
| Chk | 7417 | 11-18-2016 | Serrano-Gutierrez; Freddy | 757.87 | | (757.87) | 11-30-2016 |
| Chk | 7418 | 11-18-2016 | Serrano; Jose Carlos | 820.64 | | (820.64) | 11-30-2016 |
| Chk | 7419 | 11-18-2016 | Serrano; Luis Enrique | 1,838.53 | | (1,838.53) | 11-30-2016 |
| Chk | 7420 | 11-18-2016 | Sousa Jr.; Joseph V. | 785.06 | | (785.06) | 11-30-2016 |
| Chk | 7421 | 11-18-2016 | Sousa; Paul A. | 1,045.56 | | (1,045.56) | 11-30-2016 |
| Chk | 7422 | 11-18-2016 | Southerland; Joseph Wayne | 1,382.37 | | (1,382.37) | 11-30-2016 |
| Chk | 7423 | 11-18-2016 | Taylor; Rick L. | 816.15 | | (816.15) | 11-30-2016 |
| Chk | 7424 | 11-18-2016 | Trigueros; Fausto | 742.76 | | (742.76) | 11-30-2016 |
| Chk | 7425 | 11-18-2016 | Valeriano; Mauro-Aranda | 686.14 | | (686.14) | 11-30-2016 |
| Chk | 7426 | 11-18-2016 | Williams; Malgon Ashley | 1,737.57 | | (1,737.57) | 11-30-2016 |
| Chk | 7427 | 11-18-2016 | Wilson; Heath E | 1,248.99 | | (1,248.99) | 11-30-2016 |
| Chk | 7429 | 11-23-2016 | Bustillo Nava; Edgar Aramando | 932.92 | | (932.92) | 11-30-2016 |
| Chk | 7430 | 11-23-2016 | Cardona Lopez; Roberto | 715.58 | | (715.58) | 11-30-2016 |
| Chk | 7431 | 11-23-2016 | Cordova Martinez; Efrain | 763.38 | | (763.38) | 11-30-2016 |
| Chk | 7432 | 11-23-2016 | Don Juan Ramirez Richardo | 738.94 | | (738.94) | 11-30-2016 |
| Chk | 7433 | 11-23-2016 | Hainline; Jason B | 586.71 | | (586.71) | 11-30-2016 |
| Chk | 7434 | 11-23-2016 | Hernandez; German | 763.81 | | (763.81) | 11-30-2016 |
| Chk | 7435 | 11-23-2016 | Ornelas; Robert Jr | 740.55 | | (740.55) | 11-30-2016 |
| Chk | 7437 | 11-23-2016 | Velazquez-Ramos;Ramon | 827.01 | | (827.01) | 11-30-2016 |
| Chk | 7438 | 11-23-2016 | Benitez; Arquimides Hernan | 1,754.25 | | (1,754.25) | 11-30-2016 |
| Chk | 7439 | 11-23-2016 | Cisneros-Muniz; Gerardo | 1,804.85 | | (1,804.85) | 11-30-2016 |
| Chk | 7440 | 11-23-2016 | Cordova Martinez; Efrain | 414.39 | | (414.39) | 11-30-2016 |
| Chk | 7441 | 11-23-2016 | Hainline; Jason B | 540.89 | | (540.89) | 11-30-2016 |
| Chk | 7442 | 11-23-2016 | Hernandez; German | 148.76 | | (148.76) | 11-30-2016 |
| Chk | 7443 | 11-23-2016 | Orellana; Wilfredo | 1,899.60 | | (1,899.60) | 11-30-2016 |
| Chk | 7444 | 11-23-2016 | Ornelas; Robert Jr | 223.14 | | (223.14) | 11-30-2016 |
| Chk | 7445 | 11-23-2016 | Rocchio; Joseph J. | 951.98 | | (951.98) | 11-30-2016 |
| Chk | 7446 | 11-23-2016 | Enniss; West | 1,299.73 | | (1,299.73) | 11-30-2016 |
| Chk | 7447 | 11-23-2016 | Gutstein; Jay S. | 1,903.30 | | (1,903.30) | 11-30-2016 |
| Chk | 7448 | 11-23-2016 | Lessard; Conrad J. | 990.73 | | (990.73) | 11-30-2016 |
| Chk | 7449 | 11-23-2016 | Aguilar Rameriez; Angel | 858.07 | | (858.07) | 11-30-2016 |
| Chk | 7450 | 11-23-2016 | Aguilar-Ramirez; German | 738.97 | | (738.97) | 11-30-2016 |
| Chk | 7451 | 11-23-2016 | Amelsberg; Jeffrey B | 940.02 | | (940.02) | 11-30-2016 |
| Chk | 7452 | 11-23-2016 | Banuelos-Perez; Viliulfo | 607.38 | | (607.38) | 11-30-2016 |
| Chk | 7453 | 11-23-2016 | Beechum; Nicolas L | 1,112.92 | | (1,112.92) | 11-30-2016 |
| Chk | 7454 | 11-23-2016 | Bello-Cabrera; Felipe | 917.02 | | (917.02) | 11-30-2016 |
| Chk | 7455 | 11-23-2016 | Beltran; Juan S. | 638.79 | | (638.79) | 11-30-2016 |
| Chk | 7456 | 11-23-2016 | Bravo Mendoza; David | 812.53 | | (812.53) | 11-30-2016 |
| Chk | 7457 | 11-23-2016 | Bravo Mendoza; Francisco J. | 785.44 | | (785.44) | 11-30-2016 |
| Chk | 7458 | 11-23-2016 | Bravo-Cervantes; Armando | 1,112.86 | | (1,112.86) | 11-30-2016 |
| Chk | 7460 | 11-23-2016 | D'Orsi; Michele R. | 1,055.17 | | (1,055.17) | 11-30-2016 |
| Chk | 7461 | 11-23-2016 | Donatelli; James A. | 1,304.32 | | (1,304.32) | 11-30-2016 |
| Chk | 7462 | 11-23-2016 | Donatelli; Leslie A. | 661.30 | | (661.30) | 11-30-2016 |
| Chk | 7463 | 11-23-2016 | Escalante; Jesus | 867.26 | | (867.26) | 11-30-2016 |
| Chk | 7464 | 11-23-2016 | Flores; Efrain Cardenas | 831.79 | | (831.79) | 11-30-2016 |
| Chk | 7465 | 11-23-2016 | Garcia Fuentes; Angel Efren | 632.73 | | (632.73) | 11-30-2016 |
| Chk | 7466 | 11-23-2016 | Garcia-Fuentes; Jose DeJesus | 851.05 | | (851.05) | 11-30-2016 |
| Chk | 7467 | 11-23-2016 | Garcia; Victorino | 625.84 | | (625.84) | 11-30-2016 |
| Chk | 7468 | 11-23-2016 | Goodrich; Clifford O. | 814.96 | | (814.96) | 11-30-2016 |
| Chk | 7469 | 11-23-2016 | Hernandez Escalona; Yoel | 841.62 | | (841.62) | 11-30-2016 |
| Chk | 7470 | 11-23-2016 | Herrera-Muniz; Samuel | 787.85 | | (787.85) | 11-30-2016 |
| Chk | 7471 | 11-23-2016 | Jimenez Meza; Juan Ramon | 640.52 | | (640.52) | 11-30-2016 |
| Chk | 7472 | 11-23-2016 | Lemus; Jose | 669.26 | | (669.26) | 11-30-2016 |
| Chk | 7473 | 11-23-2016 | Lind; Kurt A | 1,068.67 | | (1,068.67) | 11-30-2016 |
| Chk | 7474 | 11-23-2016 | Lizardi; Lisa A | 515.89 | | (515.89) | 11-30-2016 |
| Chk | 7475 | 11-23-2016 | Lozoya Rodriguez; Manuel A | 640.52 | | (640.52) | 11-30-2016 |
| Chk | 7476 | 11-23-2016 | Martinez-Sandante; Acencion | 874.41 | | (874.41) | 11-30-2016 |
| Chk | 7477 | 11-23-2016 | Mungaray; Francisco R | 661.30 | | (661.30) | 11-30-2016 |
| Chk | 7478 | 11-23-2016 | Norman; Krystal Joann | 513.34 | | (513.34) | 11-30-2016 |
| Chk | 7479 | 11-23-2016 | Osorio; Jose Refugio | 1,362.10 | | (1,362.10) | 11-30-2016 |
| Chk | 7480 | 11-23-2016 | Perales-Mercado; Leonardo | 1,145.06 | | (1,145.06) | 11-30-2016 |
| Chk | 7481 | 11-23-2016 | Perez III; Ramon | 671.76 | | (671.76) | 11-30-2016 |
| Chk | 7482 | 11-23-2016 | Quinones; Ervin J | 1,102.39 | | (1,102.39) | 11-30-2016 |
| Chk | 7484 | 11-23-2016 | Rawlings; John Richard | 1,342.80 | | (1,342.80) | 11-30-2016 |
| Chk | 7485 | 11-23-2016 | Reese; Jolene | 895.70 | | (895.70) | 11-30-2016 |
| Chk | 7487 | 11-23-2016 | Riggs; Joseph M. | 1,900.39 | | (1,900.39) | 11-30-2016 |
| Chk | 7488 | 11-23-2016 | Rocchio Jr.; David M. | 888.20 | | (888.20) | 11-30-2016 |

**Bank:  1019 - Bank of America-Payroll**
**Reconciliation Status:  Finished**
**Statement Date:  11-30-2016**

| Type | Check#/ Deposit ID | Date | Description | Subtraction | Addition | Cleared Amount | Cleared Date |
|------|------|------|-------------|-------------|----------|----------------|--------------|
| Chk | 7489 | 11-23-2016 | Rocchio; David M. | 1,223.78 | | (1,223.78) | 11-30-2016 |
| Chk | 7490 | 11-23-2016 | Rocchio; Lauren Caitlin | 649.65 | | (649.65) | 11-30-2016 |
| Chk | 7491 | 11-23-2016 | Romero; Jose A | 771.13 | | (771.13) | 11-30-2016 |
| Chk | 7492 | 11-23-2016 | Romero; Luis M | 779.08 | | (779.08) | 11-30-2016 |
| Chk | 7493 | 11-23-2016 | Ruano Perez; Eucario Cesar | 714.18 | | (714.18) | 11-30-2016 |
| Chk | 7494 | 11-23-2016 | Ruud; Robin R. | 865.25 | | (865.25) | 11-30-2016 |
| Chk | 7496 | 11-23-2016 | Seguin; George Erwin | 849.00 | | (849.00) | 11-30-2016 |
| Chk | 7497 | 11-23-2016 | Serrano-Gutierrez; Freddy | 684.65 | | (684.65) | 11-30-2016 |
| Chk | 7498 | 11-23-2016 | Serrano; Jose Carlos | 820.65 | | (820.65) | 11-30-2016 |
| Chk | 7499 | 11-23-2016 | Serrano; Luis Enrique | 1,082.46 | | (1,082.46) | 11-30-2016 |
| Chk | 7500 | 11-23-2016 | Sousa Jr.; Joseph V. | 812.91 | | (812.91) | 11-30-2016 |
| Chk | 7501 | 11-23-2016 | Southerland; Joseph Wayne | 1,382.38 | | (1,382.38) | 11-30-2016 |
| Chk | 7502 | 11-23-2016 | Taylor; Rick L. | 878.05 | | (878.05) | 11-30-2016 |
| Chk | 7503 | 11-23-2016 | Trigueros; Fausto | 696.35 | | (696.35) | 11-30-2016 |
| Chk | 7504 | 11-23-2016 | Valeriano; Mauro-Aranda | 686.13 | | (686.13) | 11-30-2016 |
| Chk | 7506 | 11-23-2016 | Sousa; Paul A. | 953.34 | | (953.34) | 11-30-2016 |
| Dep | 1 | 11-03-2016 | Transfer From 1018 | | 68,000.00 | 68,000.00 | 11-30-2016 |
| Dep | 1 | 11-09-2016 | Transfer From 1018 | | 70,000.00 | 70,000.00 | 11-30-2016 |
| Dep | 1 | 11-17-2016 | Transfer From 1018 | | 68,000.00 | 68,000.00 | 11-30-2016 |
| Dep | 1 | 11-23-2016 | Transfer From 1018 | | 70,000.00 | 70,000.00 | 11-30-2016 |

|  | STATEMENT TOTALS: | | | 294,038.78 | 276,000.00 | (18,038.78) | |

| <--------- Number of Transactions ---------> | | | <----------- Cleared Amounts -----------> | |
|---|---|---|---|---|
| | Total | Reconciled | | |
| Checks: | 332 | 332 | Checks: | (294,038.78) |
| Deposits: | 4 | 4 | Deposits: | 276,000.00 |
| Withdrawals: | 0 | 0 | Withdrawals: | .00 |
| Adjustments: | 0 | 0 | Adjustments: | .00 |

Capriati Construction Co...        ...rent Ledger...d...                                                    12-09-2016  Page 1

| Date | Jrn | Ref 1 | Ref 2 | Batch | Transaction Desc | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-------|-------|-------|------------------|-------------------|-------|--------|----------------|

01  Capriati Construction Corp. (11-01-2016 - 11-30-2016)
01-00  Balance Sheet

01-00-1019  Bank of American - Payroll  3134

| Date | Jrn | Ref 1 | Ref 2 | Batch | Transaction Desc | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-------|-------|-------|------------------|-------------------|-------|--------|----------------|
| 11-03-2016 CMD | 1019 | 1 | 13307 | Transfer From 1018 | | 68,000.00 | | |
| 11-04-2016 PRCC | | | 5483 | PR Post checks summary | | | 5,230.44- | |
| 11-04-2016 PRCC | | | 5484 | PR Post checks summary | | | 64,911.00- | |
| 11-04-2016 PRCC | | | 5486 | PR Post checks summary | | | 758.17- | |
| 11-09-2016 CMD | 1019 | 1 | 13320 | Transfer From 1018 | | 70,000.00 | | |
| 11-10-2016 PRCC | | | 5487 | PR Post checks summary | | | 17,495.75- | |
| 11-10-2016 PRCC | | | 5488 | PR Post checks summary | | | 5,226.77- | |
| 11-10-2016 PRCC | | | 5489 | PR Post checks summary | | | 887.86- | |
| 11-10-2016 PRCC | | | 5490 | PR Post checks summary | | | 44,203.47- | |
| 11-10-2016 PRCC | | | 5491 | PR Post checks summary | | | 970.70- | |
| 11-10-2016 PRCC | | | 5492 | PR Post checks summary | | | 812.53- | |
| 11-10-2016 PRCC | | | 5493 | PR Void checks summary | | | 887.86 | |
| 11-17-2016 CMD | 1019 | 1 | 13345 | Transfer From 1018 | | 68,000.00 | | |
| 11-18-2016 PRCC | | | 5495 | PR Post checks summary | | | 4,525.82- | |
| 11-18-2016 PRCC | | | 5497 | PR Post checks summary | | | 63,251.16- | |
| 11-23-2016 PRCC | | | 5499 | PR Post checks summary | | | 7,034.58- | |
| 11-23-2016 PRCC | | | 5500 | PR Post checks summary | | | 61,624.25- | |
| 11-23-2016 PRCC | | | 5501 | PR Post checks summary | | | 953.34- | |
| 11-23-2016 CMD | 1019 | 1 | 13366 | Transfer From 1018 | | 70,000.00 | | |

|  |  |  |  |  | Total Account 01-00-1019 - Bank of American - Payroll  3134 | 2,331.96* | 276,000.00* | 276,997.98-* | 1,333.98* |
|  |  |  |  |  | Total Division 01-00 - Balance Sheet | 2,331.96* | 276,000.00* | 276,997.98-* | 1,333.98* |
|  |  |  |  |  | Total Entity 01 - Capriati Construction Corp. | 2,331.96* | 276,000.00* | 276,997.98-* | 1,333.98* |

| | | | | | GRAND TOTALS | 2,331.96* | 276,000.00* | 276,997.98-* | 1,333.98* |

# Bank Reconciliation Report

**1019 - Bank of America-Payroll**

**Statement Date:**    **11-30-2016**    **Bank Statement Ending Balance:**    7,662.54

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| **Outstanding Checks:** | | | | | | | | |
| PR | 10-30-2015 | Cruz Torres; Jesus | 2621 | 508.47 | | | | |
| PR | 11-06-2015 | Jimenez Mendez; Julio | 2754 | 124.13 | | | | |
| PR | 09-30-2016 | Davis; Jarid Ray | 6759 | 2.22 | | | | |
| PR | 09-30-2016 | Hernandez; German | 6760 | 2.22 | | | | |
| PR | 11-18-2016 | Cabrales; Christina Marie | 7376 | 619.06 | | | | |
| PR | 11-23-2016 | Argaez Tun; Luis A | 7428 | 790.07 | | | | |
| PR | 11-23-2016 | Sanchez-Conejo; Silvano | 7436 | 175.61 | | | | |
| PR | 11-23-2016 | Cabrales; Christina Marie | 7459 | 541.70 | | | | |
| PR | 11-23-2016 | Rangel Rocha; Luis Miguel | 7483 | 696.35 | | | | |
| PR | 11-23-2016 | Riebe; Felicia Elyse | 7486 | 324.11 | | | | |
| PR | 11-23-2016 | Salazar-Ojeda; Gabriel | 7495 | 807.05 | | | | |
| PR | 11-23-2016 | Williams; Malgon Ashley | 7505 | 1,737.57 | | | | |
| PR | 11-04-2016 | Bustillo Nava; Edgar Aramando | 25605 | | | 796.75 | 11-04-2016 | |
| PR | 11-04-2016 | Cordova Martinez; Efrain | 25606 | | | 641.00 | 11-04-2016 | |
| PR | 11-04-2016 | Davis; Jarid Ray | 25607 | | | 625.19 | 11-04-2016 | |
| PR | 11-04-2016 | Hainline; Jason B | 25608 | | | 450.56 | 11-04-2016 | |
| PR | 11-04-2016 | Hernandez; German | 25609 | | | 638.86 | 11-04-2016 | |
| PR | 11-04-2016 | Ornelas; Robert Jr | 25610 | | | 729.54 | 11-04-2016 | |
| PR | 11-04-2016 | Sanchez-Conejo; Silvano | 25611 | | | 700.53 | 11-04-2016 | |
| | | | | 6,328.56* | | 4,582.43* | | |

**Outstanding Deposits:**

**Outstanding Withdrawls:**

**Outstanding Adjustments:**

|  |  |  |
|---|---|---|
| **1019  Total:** | 6,328.56 | 4,582.43 |

|  |  |
|---|---|
| **11-30-2016 Adjusted Bank Balance:** | 1,333.98 |
| **Register Balance as of Statement Date:** | 1,092.95 |
| **Register Balance Adjusted for Future Period Vds:** | 3,489.48- |

Capriati Construction Corp.                    Outstanding Checks Report            12-09-2016        Page 1

**Bank:  1019 - Bank of America-Payroll**

| Type | Check Date | Acctg Date | Check | Payee | Amount |
|------|------------|------------|-------|-------|--------|
| Chk | 10-30-2015 | 10-30-2015 | 2621 | Jesus Cruz Torres | 508.47 |
| Chk | 11-06-2015 | 11-06-2015 | 2754 | Julio Jimenez Mendez | 124.13 |
| Chk | 09-30-2016 | 09-30-2016 | 6759 | Jarid Ray Davis | 2.22 |
| Chk | 09-30-2016 | 09-30-2016 | 6760 | German Hernandez | 2.22 |
| Chk | 11-04-2016 | 11-04-2016 | 25605 | Edgar Aramando Bustillo Nava | .00 |
| Chk | 11-04-2016 | 11-04-2016 | 25606 | Efrain Cordova Martinez | .00 |
| Chk | 11-04-2016 | 11-04-2016 | 25607 | Jarid Ray Davis | .00 |
| Chk | 11-04-2016 | 11-04-2016 | 25608 | Jason B Hainline | .00 |
| Chk | 11-04-2016 | 11-04-2016 | 25609 | German Hernandez | .00 |
| Chk | 11-04-2016 | 11-04-2016 | 25610 | Robert Jr Ornelas | .00 |
| Chk | 11-04-2016 | 11-04-2016 | 25611 | Silvano Sanchez-Conejo | .00 |
| Chk | 11-18-2016 | 11-18-2016 | 7376 | Christina Marie Cabrales | 619.06 |
| Chk | 11-23-2016 | 11-23-2016 | 7428 | Luis A Argaez Tun | 790.07 |
| Chk | 11-23-2016 | 11-23-2016 | 7436 | Silvano Sanchez-Conejo | 175.61 |
| Chk | 11-23-2016 | 11-23-2016 | 7459 | Christina Marie Cabrales | 541.70 |
| Chk | 11-23-2016 | 11-23-2016 | 7483 | Luis Miguel Rangel Rocha | 696.35 |
| Chk | 11-23-2016 | 11-23-2016 | 7486 | Felicia Elyse Riebe | 324.11 |
| Chk | 11-23-2016 | 11-23-2016 | 7495 | Gabriel Salazar-Ojeda | 807.05 |
| Chk | 11-23-2016 | 11-23-2016 | 7505 | Malgon Ashley Williams | 1,737.57 |

Bank 1019 Totals:                                              6,328.56

*Bus Platinum Privileges*



**Bank of America** 🇺🇸

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

AI       0   336 770 977 027447 #@01 AV 0.376

CAPRIATI CONSTRUCTION CORP INC
DEBTOR IN POSSESSION CASE 15-15722
1020 WIGWAM PKWY
HENDERSON, NV 89074-8168

RECEIVED

DEC 0 5 2016

CAPRIATI CONSTRUCTION

🔊  1.888.BUSINESS (1.888.287.4637)

📠  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Checking
# Bus Platinum Privileges

for November 1, 2016 to November 30, 2016          Account number: 5010 1708 9238

**CAPRIATI CONSTRUCTION CORP INC      DEBTOR IN POSSESSION CASE 15-15722**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2016 | $110,525.34 | # of deposits/credits: 15 |
| Deposits and other credits | 706,126.42 | # of withdrawals/debits: 178 |
| Withdrawals and other debits | -421,257.59 | # of items–previous cycle[1]: 0 |
| Checks | -332,928.45 | # of days in cycle: 30 |
| Service fees | -30.00 | Average ledger balance: $103,031.31 |
| **Ending balance on November 30, 2016** | **$62,435.72** | [1]Includes checks paid,deposited items&other debits |

# Manage your competing financial goals

Get tips and insights on how to invest for retirement when other financial priorities compete at **merrilledge.com/competinggoals**

MERRILL EDGE
Bank of America Corporation

Merrill Edge[1] is available through Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), and consists of the Merrill Edge Advisory Center™ (investment guidance) and self-directed online investing. MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of Bank of America Corporation. Banking products are provided by Bank of America, N.A. and affiliated banks, Members FDIC and wholly owned subsidiaries of Bank of America Corporation.

Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

SSM-08-16-0068A | ARVHXMX9

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

 

<span style="color:red">**Your checking account**</span>

CAPRIATI CONSTRUCTION CORP INC   |   Account # 5010 1708 9238   |   November 1, 2016 to November 30, 2016

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 11/02/16 | Counter Credit | 14,202.00 |
| 11/03/16 | Counter Credit | 70,000.00 |
| 11/07/16 | Counter Credit | 116,800.00 |
| 11/07/16 | Rd Hwy Bldrs Ope DES:AP110316  ID:232258  INDN:CAPRIATI CONSTRUCTION   CO ID:AXXXXXXXXX CCD | 61,353.37 |
| 11/09/16 | Counter Credit | 76,000.00 |
| 11/14/16 | Counter Credit | 81,303.37 |
| 11/14/16 | DISCOVER FIN SVS DES:TRIALCREDT ID:XXXXXXXXX  INDN:STEVE GOODMAN   CO ID:1770527921 PPD | 0.51 |
| 11/14/16 | DISCOVER FIN SVS DES:TRIALCREDT ID:XXXXXXXXX  INDN:STEVE GOODMAN   CO ID:1770527921 PPD | 0.28 |
| 11/15/16 | WIRE TYPE:BOOK IN DATE:161115 TIME:1624 ET TRN:2016111500402864 SNDR REF:16BFF20565JB1H30 ORIG:CONTRACT ESCROW LLC AAF ID:004640475619 | 96,200.00 |
| 11/15/16 | Counter Credit | 45,675.00 |
| 11/18/16 | Counter Credit | 6,000.00 |
| 11/22/16 | Counter Credit | 75,000.00 |
| 11/23/16 | Rd Hwy Bldrs Ope DES:AP112116  ID:232258  INDN:CAPRIATI CONSTRUCTION   CO ID:AXXXXXXXXX CCD | 39,900.00 |
| 11/30/16 | BEAZER HOMES    DES:PAYMENTS  ID:76102311  INDN:Capriati Construction   CO ID:3582086934 CCD | 14,787.70 |
| 11/30/16 | Counter Credit | 8,904.19 |

**Total deposits and other credits** — <span style="color:blue">**$706,126.42**</span>



RECEIVED

DEC 0 5 2016

CAPRIATI CONSTRUCTION



Let's use all our connections to fight hunger

Go to **bankofamerica.com/fighthunger** to donate and encourage your friends to do the same.

FEEDING AMERICA  | GIVE

For every $1 you donate, we'll give $2 more.*

*All donations, including the Bank of America Foundation's matching donations, will go to the Feeding America network (the Bank of America National Office, or affiliated local food banks). For individual donations made to Feeding America through the Give a Meal™ program before December 31, 2016, the Foundation will match each donation (up to $1,000 per donor) two-to-one, with a maximum total Foundation donation of up to $50,000 to any individual local food bank, and an aggregate maximum Foundation donation of up to $1,500,000 for all Feeding America programs. Bank of America, N.A. Member FDIC. ©2016 Bank of America Corporation          SSM-08-16-0100.A  |  ARBPSDKK

CAPRIATI CONSTRUCTION CORP INC   |   Account # 5010 1708 9238   |   November 1, 2016 to November 30, 2016

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/16 | Online Banking transfer to CHK 3121 Confirmation# 3501551712 | -20,813.85 |
| 11/01/16 | EMPLOYMENT DEVEL DES:EDD EFTPMT ID:XXXXXXXXX INDN:CAPRIATI CONSTRUCTION  CO ID:2282533055 CCD | -196.28 |
| 11/02/16 | NV TLR cash withdrawal from CHK 9238 | -753.00 |
| 11/02/16 | NV UI PAYMENTS   DES:NV UI PMT ID:40003159 INDN:5716946          CO ID:2886000022 CCD | -29,521.42 |
| 11/03/16 | Online Banking transfer to CHK 3134 Confirmation# 1220606152 | -68,000.00 |
| 11/04/16 | SUN COAST RESOUR DES:SCDRAFT1   ID:0010149634 INDN:PATRIOT ENTERPRISES IN  CO ID:3760143483 CCD | -2,252.47 |
| 11/04/16 | PRINCIPAL LIFE P DES:PLIC-PERIS ID:6-1973600001897 INDN:DIP GENERAL          CO ID:9PFGPRINC0 CCD | -619.54 |
| 11/04/16 | PRINCIPAL LIFE P DES:PLIC-PERIS ID:6-1973600001898 INDN:DIP GENERAL          CO ID:9PFGPRINC0 CCD | -50.00 |
| 11/08/16 | Online Banking transfer to CHK 3121 Confirmation# 2162619963 | -20,325.75 |
| 11/09/16 | Online Banking transfer to CHK 3134 Confirmation# 1373162736 | -70,000.00 |
| 11/10/16 | SUN COAST RESOUR DES:SCDRAFT1   ID:0010149634 INDN:PATRIOT ENTERPRISES IN  CO ID:3760143483 CCD | -1,364.08 |
| 11/10/16 | PRINCIPAL LIFE P DES:PLIC-PERIS ID:6-1973600000655 INDN:DIP GENERAL          CO ID:9PFGPRINC0 CCD | -982.55 |
| 11/10/16 | NV DMV-44       DES:INTERNET   ID:043000092253874 INDN:1400310000027797941260  CO ID:9001117577 CCD | -320.00 |
| 11/10/16 | PRINCIPAL LIFE P DES:PLIC-PERIS ID:6-1973600000654 INDN:DIP GENERAL          CO ID:9PFGPRINC0 CCD | -50.00 |
| 11/14/16 | SUN COAST RESOUR DES:SCDRAFT1   ID:0010149634 INDN:PATRIOT ENTERPRISES IN  CO ID:3760143483 CCD | -250.00 |
| 11/14/16 | DISCOVER FIN SVS DES:TRIALDEBIT ID:XXXXXXXXX INDN:STEVE GOODMAN          CO ID:3770527921 WEB | -0.79 |
| 11/15/16 | Online Banking transfer to CHK 3121 Confirmation# 3322932660 | -20,095.35 |
| 11/16/16 | EMPLOYMENT DEVEL DES:EDD EFTPMT ID:XXXXXXXXX INDN:CAPRIATI CONSTRUCTION  CO ID:2282533055 CCD | -422.54 |
| 11/17/16 | Online Banking transfer to CHK 3134 Confirmation# 2142195105 | -68,000.00 |
| 11/18/16 | PRINCIPAL LIFE P DES:PLIC-PERIS ID:6-1973600001853 INDN:DIP GENERAL          CO ID:9PFGPRINC0 CCD | -982.55 |
| 11/18/16 | PRINCIPAL LIFE P DES:PLIC-PERIS ID:6-1973600001854 INDN:DIP GENERAL          CO ID:9PFGPRINC0 CCD | -50.00 |
| 11/21/16 | NV DMV-44       DES:INTERNET   ID:043000096519556 INDN:1400310000027840311164  CO ID:9001117577 CCD | -503.00 |
| 11/22/16 | Online Banking transfer to CHK 3121 Confirmation# 1183494730 | -20,024.71 |
| 11/22/16 | PITNEY BOWES     DES:PITNEY1   ID:0018146343 INDN:Capriati Construction   CO ID:3060495050 TEL | -74.97 |
| 11/23/16 | Online Banking transfer to CHK 3134 Confirmation# 2391403789 | -70,000.00 |

*continued on the next page*

CAPRIATI CONSTRUCTION CORP INC   |   Account # 5010 1708 9238   |   November 1, 2016 to November 30, 2016

## Checks - continued

| Date | Check # | Amount |
|------|---------|--------|
| 11/08/16 | 4036 | -38.70 |
| 11/08/16 | 4037 | -565.00 |
| 11/07/16 | 4038 | -1,452.55 |
| 11/09/16 | 4039 | -835.00 |
| 11/09/16 | 4040 | -691.00 |
| 11/07/16 | 4041 | -150.00 |
| 11/08/16 | 4042 | -650.00 |
| 11/08/16 | 4043 | -45.00 |
| 11/07/16 | 4044 | -417.89 |
| 11/08/16 | 4045 | -15,000.00 |
| 11/14/16 | 4046 | -63,393.24 |
| 11/08/16 | 4047 | -38,439.00 |
| 11/21/16 | 4048 | -70.00 |
| 11/15/16 | 4049 | -130.52 |
| 11/14/16 | 4050 | -132.93 |
| 11/14/16 | 4051 | -252.40 |
| 11/16/16 | 4052 | -1,200.00 |
| 11/15/16 | 4053 | -600.00 |
| 11/09/16 | 4054 | -291.25 |
| 11/21/16 | 4055 | -472.63 |
| 11/21/16 | 4056 | -594.12 |
| 11/21/16 | 4057 | -746.38 |
| 11/09/16 | 4058 | -530.00 |
| 11/17/16 | 4059 | -254.71 |
| 11/14/16 | 4060 | -184.93 |
| 11/14/16 | 4061 | -15.03 |
| 11/10/16 | 4062 | -924.02 |
| 11/10/16 | 4063 | -15,680.65 |
| 11/09/16 | 4064 | -11,974.29 |
| 11/18/16 | 4065 | -6,426.81 |
| 11/14/16 | 4066 | -150.00 |
| 11/14/16 | 4067 | -59.00 |
| 11/14/16 | 4068 | -45.00 |
| 11/15/16 | 4069 | -4,571.80 |
| 11/14/16 | 4070 | -54.94 |
| 11/15/16 | 4071 | -243.34 |
| 11/14/16 | 4072 | -163.13 |
| 11/15/16 | 4073 | -292.55 |
| 11/16/16 | 4074 | -82.59 |
| 11/23/16 | 4075 | -360.00 |
| 11/16/16 | 4076 | -500.00 |

| Date | Check # | Amount |
|------|---------|--------|
| 11/15/16 | 4077 | -300.00 |
| 11/22/16 | 4078 | -2,500.00 |
| 11/15/16 | 4079 | -900.00 |
| 11/15/16 | 4080 | -502.78 |
| 11/17/16 | 4081 | -270.97 |
| 11/16/16 | 4082 | -89.44 |
| 11/16/16 | 4083 | -1,405.17 |
| 11/21/16 | 4084 | -302.82 |
| 11/21/16 | 4085 | -208.61 |
| 11/28/16 | 4086 | -697.99 |
| 11/28/16 | 4087 | -559.01 |
| 11/28/16 | 4088 | -260.92 |
| 11/23/16 | 4089 | -743.94 |
| 11/23/16 | 4090 | -868.58 |
| 11/29/16 | 4091 | -884.62 |
| 11/28/16 | 4092 | -540.00 |
| 11/21/16 | 4093 | -4,810.00 |
| 11/22/16 | 4094 | -114.51 |
| 11/22/16 | 4095 | -36.85 |
| 11/22/16 | 4096 | -33.42 |
| 11/22/16 | 4097 | -261.58 |
| 11/22/16 | 4098 | -168.39 |
| 11/22/16 | 4099 | -216.64 |
| 11/22/16 | 4100 | -52.71 |
| 11/22/16 | 4101 | -26.42 |
| 11/21/16 | 4102 | -110.27 |
| 11/28/16 | 4103 | -840.00 |
| 11/28/16 | 4104 | -330.00 |
| 11/28/16 | 4105 | -173.92 |
| 11/18/16 | 4106 | -52.17 |
| 11/30/16 | 4107 | -3,178.55 |
| 11/22/16 | 4108 | -129.46 |
| 11/18/16 | 4109 | -2,491.07 |
| 11/17/16 | 4110 | -1,487.94 |
| 11/17/16 | 4111 | -221.17 |
| 11/21/16 | 4112 | -110.79 |
| 11/17/16 | 4113 | -1,182.80 |
| 11/18/16 | 4114 | -56.60 |
| 11/17/16 | 4117* | -746.80 |
| 11/16/16 | 4118 | -315.53 |
| 11/17/16 | 4119 | -35,000.00 |

*continued on the next page*



**Your checking account**

CAPRIATI CONSTRUCTION CORP INC  |  Account # 5010 1708 9238  |  November 1, 2016 to November 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/23/16 | WIRE TYPE:WIRE OUT DATE:161123 TIME:1405 ET TRN:2016112300312860 SERVICE REF:010346 BNF:DIABLO CONSULTING INC ID:1895091997 BNF BK:COM ERICA BANK ID:121137522 PMT DET:2UMJPEWVX Services | -2,000.00 |
| 11/23/16 | PRINCIPAL LIFE P DES:PLIC-PERIS ID:6-1973600001061  INDN:DIP GENERAL          CO ID:9PFGPRINC0 CCD | -982.55 |
| 11/23/16 | NV DMV-44       DES:INTERNET   ID:043000093161662  INDN:1400310000027859261740 CO ID:9001117577 CCD | -355.83 |
| 11/23/16 | EMPLOYMENT DEVEL DES:EDD EFTPMT ID:XXXXXXXXX  INDN:CAPRIATI CONSTRUCTION   CO ID:2282533055 CCD | -95.99 |
| 11/23/16 | PRINCIPAL LIFE P DES:PLIC-PERIS ID:6-1973600001062  INDN:DIP GENERAL          CO ID:9PFGPRINC0 CCD | -50.00 |
| 11/28/16 | SUN COAST RESOUR DES:SCDRAFT1   ID:0010149634  INDN:PATRIOT ENTERPRISES IN  CO ID:3760143483 CCD | -405.25 |
| 11/29/16 | Online Banking transfer to CHK 3121 Confirmation# 2243325981 | -21,035.13 |
| 11/29/16 | EMPLOYMENT DEVEL DES:EDD EFTPMT ID:XXXXXXXXX  INDN:CAPRIATI CONSTRUCTION   CO ID:2282533055 CCD | -480.96 |
| 11/29/16 | EMPLOYMENT DEVEL DES:EDD EFTPMT ID:XXXXXXXXX  INDN:CAPRIATI CONSTRUCTION   CO ID:2282533055 CCD | -199.03 |

**Total withdrawals and other debits**                                                                                   **-$421,257.59**

RECEIVED

DEC 05 2016

CAPRIATI CONSTRUCTION

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 11/30/16 | | -172.72 |
| 11/03/16 | 3923 | -93.81 |
| 11/14/16 | 3976* | -200.00 |
| 11/02/16 | 4012* | -150.00 |
| 11/01/16 | 4013 | -130.52 |
| 11/01/16 | 4014 | -132.93 |
| 11/01/16 | 4015 | -2,194.72 |
| 11/01/16 | 4019* | -120.45 |
| 11/01/16 | 4020 | -360.00 |
| 11/28/16 | 4021 | -4,755.35 |
| 11/14/16 | 4022 | -15,153.21 |
| 11/02/16 | 4023 | -10.00 |

| Date | Check # | Amount |
|------|---------|--------|
| 11/01/16 | 4024 | -5,000.00 |
| 11/03/16 | 4025 | -5,794.13 |
| 11/03/16 | 4026 | -1,261.52 |
| 11/14/16 | 4027 | -345.33 |
| 11/03/16 | 4028 | -850.00 |
| 11/04/16 | 4029 | -1,469.00 |
| 11/01/16 | 4030 | -8,000.00 |
| 11/02/16 | 4031 | -172.78 |
| 11/08/16 | 4032 | -93.62 |
| 11/08/16 | 4033 | -5,370.00 |
| 11/04/16 | 4034 | -5,584.51 |
| 11/07/16 | 4035 | -545.00 |

continued on the next page





# Your checking account

**CAPRIATI CONSTRUCTION CORP INC**   |   Account # 5010 1708 9238   |   November 1, 2016 to November 30, 2016

## Checks - continued

| Date | Check # | Amount |
|------|---------|--------|
| 11/21/16 | 4120 | -499.80 |
| 11/23/16 | 4121 | -150.00 |
| 11/21/16 | 4122 | -132.93 |
| 11/18/16 | 4123 | -1,800.00 |
| 11/21/16 | 4124 | -1,107.03 |
| 11/21/16 | 4125 | -256.34 |
| 11/23/16 | 4126 | -650.00 |
| 11/21/16 | 4127 | -441.02 |
| 11/21/16 | 4128 | -135.08 |
| 11/21/16 | 4129 | -215.13 |
| 11/21/16 | 4130 | -17.48 |
| 11/25/16 | 4131 | -101.47 |
| 11/23/16 | 4132 | -123.18 |
| 11/23/16 | 4133 | -760.87 |
| 11/18/16 | 4134 | -334.41 |
| 11/28/16 | 4135 | -544.71 |
| 11/22/16 | 4137* | -10,000.00 |
| 11/22/16 | 4138 | -3,495.00 |
| 11/29/16 | 4139 | -9,250.09 |

| Date | Check # | Amount |
|------|---------|--------|
| 11/28/16 | 4140 | -1,200.00 |
| 11/28/16 | 4141 | -8,000.00 |
| 11/25/16 | 4142 | -66.25 |
| 11/29/16 | 4143 | -66.47 |
| 11/23/16 | 4144 | -45.00 |
| 11/23/16 | 4145 | -850.00 |
| 11/23/16 | 4147* | -343.56 |
| 11/23/16 | 4148 | -92.81 |
| 11/25/16 | 4149 | -70.99 |
| 11/29/16 | 4150 | -264.77 |
| 11/28/16 | 4151 | -253.20 |
| 11/29/16 | 4152 | -105.00 |
| 11/29/16 | 4153 | -150.00 |
| 11/30/16 | 4154 | -58.83 |
| 11/30/16 | 4155 | -600.41 |
| 11/30/16 | 4156 | -176.37 |
| 11/30/16 | 4157 | -449.40 |
| 11/30/16 | 4161* | -298.41 |

| | |
|---|---|
| **Total checks** | **-$332,928.45** |
| **Total # of checks** | **143** |

\* There is a gap in sequential check numbers

## Service fees

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 11/23/16 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$30.00** |

Note your Ending Balance already reflects the subtraction of Service Fees.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 11/01 | 73,576.59 | 11/08 | 136,257.27 | 11/16 | 219,742.05 |
| 11/02 | 57,171.39 | 11/09 | 127,935.73 | 11/17 | 112,577.66 |
| 11/03 | 51,171.93 | 11/10 | 108,614.43 | 11/18 | 106,384.05 |
| 11/04 | 41,196.41 | 11/14 | 109,518.66 | 11/21 | 95,650.62 |
| 11/07 | 216,784.34 | 11/15 | 223,757.32 | 11/22 | 133,515.96 |

continued on the next page

RECEIVED

DEC 0 5 2016
CAPRIATI CONSTRUCTION

CAPRIATI CONSTRUCTION CORP INC   |   Account # 5010 1708 9238   |   November 1, 2016 to November 30, 2016

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 11/23 | 94,913.65 | 11/28 | 76,114.59 | 11/30 | 62,435.72 |
| 11/25 | 94,674.94 | 11/29 | 43,678.52 | | |

Page 1

# Bank Reconciliation Report

**1018 - Bank of America - General**

| Statement Date: | 11-30-2016 | Bank Statement Ending Balance: | | 62,435.72 |
|---|---|---|---|---|

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| **Outstanding Checks:** | | | | | | | | |
| AP | 11-30-2016 | Health Plan of Nevada | 223 | 19,701.64 | | | | |
| AP | 07-21-2016 | Sign-A-Rama | 3399 | 20.00 | | | | |
| AP | 09-26-2016 | J & S Diesel Service | 3879 | 937.55 | | | | |
| AP | 10-14-2016 | Parkview RV & MH Park | 3957 | 845.88 | | | | |
| AP | 11-28-2016 | RGS ReproGraphic Solutions | 4159 | 134.43 | | | | |
| AP | 11-28-2016 | T & L Equipment, Inc. | 4160 | 75.56 | | | | |
| AP | 11-30-2016 | Atlas Construction Supply, Inc | 4162 | 254.69 | | | | |
| AP | 11-30-2016 | Ameritas Life Insurance Corp. | 4163 | 2,014.12 | | | | |
| AP | 11-30-2016 | Michael Biondo | 4164 | 5,000.00 | | | | |
| AP | 11-30-2016 | Marisa USA Inc | 4165 | 37.53 | | | | |
| AP | 11-30-2016 | T & L Equipment, Inc. | 4166 | 39.76 | | | | |
| AP | 11-30-2016 | Valley Press of Las Vegas | 4167 | 54.08 | | | | |
| AP | 11-30-2016 | IBS Copiers | 4168 | 95.00 | | | | |
| | | | | 29,210.24* | | | | |

**Outstanding Deposits:**

**Outstanding Withdrawls:**

**Outstanding Adjustments:**

| | | **1018  Total:** | | 29,210.24 |
|---|---|---|---|---|

| **11-30-2016 Adjusted Bank Balance:** | 33,225.48 |
|---|---|
| **Register Balance as of Statement Date:** | 33,225.48 |

Capriati Construction Co...                12-09-2016  Page 1

| Date | Jrn | Ref 1 | Ref 2 | Batch | Transaction Desc | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-------|-------|-------|------------------|-------------------|-------|--------|----------------|

01  Capriati Construction Corp. (11-01-2016 – 11-30-2016)
01-00  Balance Sheet

01-00-1018  Bank of America - General 9238

| Date | Jrn | Ref 1 | Ref 2 | Batch | Transaction Desc | Debit | Credit |
|------|-----|-------|-------|-------|------------------|-------|--------|
| 11-01-2016 | APCK | | | 38423 | Summary Entry | | 172.78- |
| 11-01-2016 | APCK | | | 38430 | Summary Entry | | 93.62- |
| 11-01-2016 | CMW | 1018 | | 13297 | EDD 102816 | | 196.28- |
| 11-01-2016 | CMW | 1018 | | 13301 | Transfer To 1022 | | 20,813.85- |
| 11-02-2016 | APCK | | | 38435 | Summary Entry | | 753.00- |
| 11-02-2016 | APCK | | | 5463 | AR Enter cash receipt summary | 14,202.00 | |
| 11-03-2016 | APCK | | | 38441 | Summary Entry | | 5,370.00- |
| 11-03-2016 | ARCR | | | 5464 | AR Enter cash receipt summary | 70,000.00 | |
| 11-03-2016 | ARAD | | | 5472 | AR Adjust receivables summary | 70,000.00 | |
| 11-03-2016 | ARAD | | | 5472 | AR Adjust receivables summary | | 70,000.00- |
| 11-03-2016 | CMW | 1018 | | 13307 | Transfer To 1019 | | 68,000.00- |
| 11-04-2016 | APCK | | | 38435 | Summary Entry | | 2,252.47- |
| 11-04-2016 | APCK | | | 38444 | Summary Entry | | 5,584.51- |
| 11-04-2016 | APCK | | | 38447 | Summary Entry | | 291.25- |
| 11-04-2016 | APCK | | | 38448 | Summary Entry | | 4,127.25- |
| 11-04-2016 | APCK | | | 38449 | Summary Entry | | 800.00- |
| 11-04-2016 | APCK | | | 38457 | Summary Entry | | 15,000.00- |
| 11-04-2016 | CMW | 1018 | | 13305 | Loans 102816 | | 619.54- |
| 11-04-2016 | CMW | 1018 | | 13305 | 401K 102816 | | 50.00- |
| 11-07-2016 | APCK | | | 38455 | Summary Entry | | 45.00- |
| 11-07-2016 | APCK | | | 38456 | Summary Entry | | 417.89- |
| 11-07-2016 | APCK | | | 38458 | Summary Entry | | 101,832.24- |
| 11-07-2016 | APCK | | | 38459 | Summary Entry | | 70.00- |
| 11-07-2016 | ARCR | | | 5469 | AR Enter cash receipt summary | 116,800.00 | |
| 11-07-2016 | ARCR | | | 5471 | AR Enter cash receipt summary | .01 | |
| 11-07-2016 | ARCR | | | 5471 | AR Enter cash receipt summary | 61,353.37 | |
| 11-07-2016 | ARAD | | | 5472 | AR Adjust receivables summary | 116,800.00 | |
| 11-07-2016 | ARAD | | | 5472 | AR Adjust receivables summary | | 116,800.00- |
| 11-08-2016 | APCK | | | 38461 | Summary Entry | | 4,128.98- |
| 11-08-2016 | APCK | | | 38462 | Summary Entry | | 320.00- |
| 11-08-2016 | APCK | | | 38463 | Summary Entry | | 530.00- |
| 11-08-2016 | CMW | 1018 | | 13312 | Transfer To 1022 | | 20,325.75- |
| 11-09-2016 | APCK | | | 38465 | Summary Entry | | 199.36- |
| 11-09-2016 | APCK | | | 38467 | Summary Entry | | 254.71- |
| 11-09-2016 | APCK | | | 38468 | Summary Entry | | 35,155.77- |
| 11-09-2016 | APCK | | | 38469 | Summary Entry | | 59.00- |
| 11-09-2016 | APCK | | | 38470 | Summary Entry | | 45.00- |
| 11-09-2016 | ARCR | | | 5470 | AR Enter cash receipt summary | 5,000.00 | |
| 11-09-2016 | ARCR | | | 5470 | AR Enter cash receipt summary | 63,200.00 | |
| 11-09-2016 | ARCR | | | 5470 | AR Enter cash receipt summary | 7,800.00 | |
| 11-09-2016 | ARAD | | | 5472 | AR Adjust receivables summary | 63,200.00 | |
| 11-09-2016 | ARAD | | | 5472 | AR Adjust receivables summary | | 63,200.00- |
| 11-09-2016 | CMW | 1018 | | 13330 | Transfer To 1019 | | 70,000.00- |
| 11-10-2016 | APCK | | | 38461 | Summary Entry | | 1,364.08- |
| 11-10-2016 | CMW | 1018 | | 13318 | 401K 110416 | | 4,571.80- |
| 11-10-2016 | CMW | 1018 | | 13318 | Loans 110416 | | 50.00- |
| 11-11-2016 | APCK | | | 38483 | Summary Entry | | 982.55- |
| 11-14-2016 | APCK | | | 38485 | Summary Entry | | 753.96- |
| 11-14-2016 | ARCR | | | 5475 | AR Enter cash receipt summary | 81,303.37 | |
| 11-15-2016 | APCK | | | 38485 | Summary Entry | | 250.00- |
| 11-15-2016 | APCK | MASSMED11 | 27106 | 38485 | (Rev)Website | | 82.59- |
| 11-15-2016 | APCK | | | 38489 | Summary Entry | | 300.00 |
| 11-15-2016 | APCK | | | 38488 | Summary Entry | | 3,300.00- |
| 11-15-2016 | APCK | | | 38490 | Summary Entry | | 360.00- |
| 11-15-2016 | APCK | | | 38491 | Summary Entry | | 3,679.79- |
| 11-15-2016 | APCK | | | 38492 | Summary Entry | | 15,089.95- |
| 11-15-2016 | APCK | | | 38493 | Summary Entry | | 3,979.01- |
| 11-15-2016 | APCK | | | 38494 | Summary Entry | | 1,514.76- |
| 11-15-2016 | ARCR | | | 5476 | AR Enter cash receipt summary | 45,675.00 | |
| 11-15-2016 | ARCR | | | 5477 | AR Enter cash receipt summary | 38,734.84 | |
| 11-15-2016 | ARCR | | | 5477 | AR Enter cash receipt summary | 57,465.16 | 56.60- |
| 11-15-2016 | CMW | 1018 | | 13333 | Transfer To 1022 | | 20,095.35- |
| 11-16-2016 | APCK | | | 38496 | Summary Entry | | 746.80- |
| 11-16-2016 | APCK | SRTRUC10 | 160970-11 | 38499 | (Rev)15-8015 Southbeach | | 502.87 |
| 11-16-2016 | APCK | SRTRUC10 | 161070-11 | 38499 | (Rev)15-8015 Southbeach | | 243.93 |
| 11-16-2016 | APCK | | | 38499 | Summary Entry | | 746.80- |
| 11-16-2016 | APCK | | | 38500 | Summary Entry | | 315.53- |
| 11-16-2016 | CMW | 1018 | | 38502 | EDD 111016 | | 35,000.00- |
| 11-17-2016 | APCK | | | 13341 | Summary Entry | | 422.54- |
| 11-17-2016 | APCK | | | 38503 | Summary Entry | | 1,285.73- |
| 11-17-2016 | APCK | | | 38504 | Summary Entry | | 1,800.00- |
| 11-17-2016 | APCK | | | 38507 | Summary Entry | | 1,107.03- |
| 11-17-2016 | CMW | 1018 | | 13345 | Transfer To 1019 | | 68,000.00- |
| 11-18-2016 | APCK | | | 38510 | Summary Entry | | 906.34- |
| 11-18-2016 | APCK | | | 38512 | Summary Entry | | 441.02- |
| 11-18-2016 | APCK | | | 38514 | Summary Entry | | 1,687.62- |
| 11-18-2016 | APCK | | | 38516 | Summary Entry | | 544.71- |
| 11-18-2016 | APCK | | | 38526 | Summary Entry | | 3,495.00- |
| 11-18-2016 | APCK | SERFRE14 | SW02 | 38530 | (Rev)Class | | 1,997.50 |
| 11-18-2016 | APCK | SERFRE14 | SW02 | 38530 | (Rev)Class | | 1,497.50 |
| 11-18-2016 | APCK | | | 38531 | Summary Entry | | 3,495.00- |
| 11-18-2016 | ARCR | | | 5481 | AR Enter cash receipt summary | 6,000.00 | |
| 11-18-2016 | CMW | 1018 | | 13342 | 401K 111016 | | 50.00- |
| 11-18-2016 | CMW | 1018 | | 13342 | Loans 111016 | | 982.55- |
| 11-21-2016 | APCK | | | 38539 | Summary Entry | | 355.83- |
| 11-21-2016 | CMW | | | 38540 | Summary Entry | | 18,516.34- |
| 11-21-2016 | CMW | 1018 | | 13353 | Pitney Bowes Monthly | | 74.97- |
| 11-22-2016 | APCK | | | 38542 | Summary Entry | | 66.47- |
| 11-22-2016 | APCK | | | 38543 | Summary Entry | | 45.00- |
| 11-22-2016 | APCK | | | 38544 | Summary Entry | | 870.49- |
| 11-22-2016 | APCK | | | 38546 | Summary Entry | | 436.37- |
| 11-22-2016 | APCK | | | 38547 | Summary Entry | | 70.99- |
| 11-22-2016 | APCK | T&LEQU11 | 20534 | 38562 | (Rev)Premier bulb | | 20.49 |
| 11-22-2016 | ARCR | | | 5482 | AR Enter cash receipt summary | 75,000.00 | |
| 11-22-2016 | CMW | 1018 | | 13356 | Transfer To 1022 | | 20,024.71- |
| 11-23-2016 | APCK | | | 38550 | Summary Entry | | 772.97- |
| 11-23-2016 | APCK | | | 38552 | Summary Entry | | 2,000.00- |
| 11-23-2016 | ARCR | | | 5483 | AR Enter cash receipt summary | 39,900.00 | |
| 11-23-2016 | CMW | 1018 | | 13360 | EDD 111816 | | 95.99- |
| 11-23-2016 | CMW | 1018 | | 13361 | Loans 111816 | | 982.55- |
| 11-23-2016 | CMW | 1018 | | 13361 | 401K 111816 | | 50.00- |
| 11-23-2016 | CMW | 1018 | | 13366 | Transfer To 1019 | | 70,000.00- |
| 11-28-2016 | APCK | | | 38552 | Summary Entry | | 405.25- |
| 11-28-2016 | APCK | | | 38556 | Summary Entry | | 1,285.00- |
| 11-28-2016 | APCK | | | 38559 | Summary Entry | | 172.78- |
| 11-28-2016 | APCK | | | 38561 | Summary Entry | | 508.40- |
| 11-28-2016 | CMW | 1018 | | 13369 | Wire fee | | 30.00- |
| 11-29-2016 | CMW | 1018 | | 13373 | EDD 11-4-16 11-23-16 | | 679.99- |
| 11-29-2016 | CMW | 1018 | | 13375 | Transfer To 1022 | | 21,035.13- |
| 11-30-2016 | APCK | | | 38568 | Summary Entry | | 254.69- |
| 11-30-2016 | APCK | ATLASC007 | 11302016 | 38569 | (Rev)supples barrier rail | | 254.69 |
| 11-30-2016 | APCK | | | 38569 | Summary Entry | | 254.69- |
| 11-30-2016 | APCK | | | 38571 | Summary Entry | | 19,701.64- |
| 11-30-2016 | APCK | | | 38572 | Summary Entry | | 7,014.12- |
| 11-30-2016 | APCK | | | 38574 | Summary Entry | | 77.29- |

Capriati Construction Corp. Current General Ledger  12-09-2016  Page 2

| Date | Jrn | Ref 1 | Ref 2 | Batch | Transaction Desc | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-------|-------|-------|------------------|-------------------|-------|--------|----------------|
| 01-00-1018 | Bank of America - General 9238 - Continued | | | | | | | | |
| 11-30-2016 | APCK | | | 38575 | Summary Entry | | | 54.08- | |
| 11-30-2016 | APCK | | | 38582 | Summary Entry | | | 95.00- | |
| 11-30-2016 | ARCR | | | 5484 | AR Enter cash receipt summary | | 1,662.50 | | |
| 11-30-2016 | ARCR | | | 5484 | AR Enter cash receipt summary | | 4,899.62 | | |
| 11-30-2016 | ARCR | | | 5484 | AR Enter cash receipt summary | | 6,111.83 | | |
| 11-30-2016 | ARCR | | | 5484 | AR Enter cash receipt summary | | 2,113.75 | | |
| 11-30-2016 | ARCR | | | 5486 | AR Enter cash receipt summary | | 7,111.41 | | |
| 11-30-2016 | ARCR | | | 5486 | AR Enter cash receipt summary | | 1,792.78 | | |
| 11-30-2016 | CMA | 1018 | | 13414 | Per bank rec | | .05 | | |
| | | | | | Total Account 01-00-1018 - Bank of America - General 9238 | 32,879.52* | 706,125.69* | 705,779.73-* | 33,225.48* |
| | | | | | Total Division 01-00 - Balance Sheet | 32,879.52* | 706,125.69* | 705,779.73-* | 33,225.48* |
| | | | | | Total Entity 01 - Capriati Construction Corp. | 32,879.52* | 706,125.69* | 705,779.73-* | 33,225.48* |
| GRAND TOTALS | | | | | | 32,879.52* | 706,125.69* | 705,779.73-* | 33,225.48* |

**Bank:  1018 - Bank of America - General**
**Reconciliation Status:  Finished**
**Statement Date:  11-30-2016**

| Type | Check#/ Deposit ID | Date | Description | Subtraction | Addition | Cleared Amount | Cleared Date |
|------|------|------|-------------|-------------|----------|----------------|--------------|
| Chk | 3923 | 10-06-2016 | H & E Equipment | 93.81 | | (93.81) | 11-30-2016 |
| Chk | 3976 | 10-20-2016 | OLVE Janitorial Services | 200.00 | | (200.00) | 11-30-2016 |
| Chk | 4005 | 10-24-2016 | MassMedia, LLC | | | | 11-30-2016 |
| Chk | 4015 | 10-27-2016 | Ameritas Life Insurance Corp. | 2,194.72 | | (2,194.72) | 11-30-2016 |
| Chk | 4012 | 10-28-2016 | Margarita Tadeo | 150.00 | | (150.00) | 11-30-2016 |
| Chk | 4013 | 10-28-2016 | North Las Vegas Constable | 130.52 | | (130.52) | 11-30-2016 |
| Chk | 4014 | 10-28-2016 | Office of the Attorney General | 132.93 | | (132.93) | 11-30-2016 |
| Chk | 4019 | 10-28-2016 | RGS ReproGraphic Solutions | 120.45 | | (120.45) | 11-30-2016 |
| Chk | 4020 | 10-31-2016 | Clark County Public Works | 360.00 | | (360.00) | 11-30-2016 |
| Chk | 211 | 10-31-2016 | Employment Security Division | 29,521.42 | | (29,521.42) | 11-30-2016 |
| Chk | 4021 | 10-31-2016 | Employment Security Division | 4,755.35 | | (4,755.35) | 11-30-2016 |
| Chk | 4022 | 10-31-2016 | Nevada Department of Taxation | 15,153.21 | | (15,153.21) | 11-30-2016 |
| Chk | 4023 | 10-31-2016 | Nevada State Treasurer | 10.00 | | (10.00) | 11-30-2016 |
| Chk | 4024 | 10-31-2016 | Michael Biondo | 5,000.00 | | (5,000.00) | 11-30-2016 |
| Chk | 4025 | 10-31-2016 | CLP Resouses, Inc | 5,794.13 | | (5,794.13) | 11-30-2016 |
| Chk | 4026 | 10-31-2016 | Saguaro Workforce Development | 1,261.52 | | (1,261.52) | 11-30-2016 |
| Chk | 4027 | 10-31-2016 | Satellite Shelters, Inc. | 345.33 | | (345.33) | 11-30-2016 |
| Chk | 4028 | 10-31-2016 | MFB Regency | 850.00 | | (850.00) | 11-30-2016 |
| Chk | 4029 | 10-31-2016 | Parkway Terraces | 1,469.00 | | (1,469.00) | 11-30-2016 |
| Chk | 4030 | 10-31-2016 | Wigwam 1020, LLC | 8,000.00 | | (8,000.00) | 11-30-2016 |
| Chk | 4031 | 11-01-2016 | Home Depot Credit Services | 172.78 | | (172.78) | 11-30-2016 |
| Chk | 4032 | 11-01-2016 | Marisa USA Inc | 93.62 | | (93.62) | 11-30-2016 |
| Chk | 212 | 11-02-2016 | DMV &PS | 753.00 | | (753.00) | 11-30-2016 |
| Chk | 4033 | 11-03-2016 | Layton Layton & Tobler LLP | 5,370.00 | | (5,370.00) | 11-30-2016 |
| Chk | 213 | 11-04-2016 | Sun Coast Resources, Inc. | 2,252.47 | | (2,252.47) | 11-30-2016 |
| Chk | 4034 | 11-04-2016 | Valley Bank of Nevada | 5,584.51 | | (5,584.51) | 11-30-2016 |
| Chk | 4054 | 11-04-2016 | Friendly Ford, Inc. | 291.25 | | (291.25) | 11-30-2016 |
| Chk | 4035 | 11-04-2016 | Alex Albarran Concrete Pumping | 545.00 | | (545.00) | 11-30-2016 |
| Chk | 4036 | 11-04-2016 | Assured Doc. Destruction | 38.70 | | (38.70) | 11-30-2016 |
| Chk | 4037 | 11-04-2016 | Aztec Concrete Pumping | 565.00 | | (565.00) | 11-30-2016 |
| Chk | 4038 | 11-04-2016 | CEMEX | 1,452.55 | | (1,452.55) | 11-30-2016 |
| Chk | 4039 | 11-04-2016 | Randy DePue Concrete Pumoing | 835.00 | | (835.00) | 11-30-2016 |
| Chk | 4040 | 11-04-2016 | Tony Albarran Concrete Pumping | 691.00 | | (691.00) | 11-30-2016 |
| Chk | 4041 | 11-04-2016 | Margarita Tadeo | 150.00 | | (150.00) | 11-30-2016 |
| Chk | 4042 | 11-04-2016 | U.S. Trustee | 650.00 | | (650.00) | 11-30-2016 |
| Chk | 4045 | 11-04-2016 | Technical Works, LLC | 15,000.00 | | (15,000.00) | 11-30-2016 |
| Chk | 4043 | 11-07-2016 | CCDB-Fire Prevention Bureau | 45.00 | | (45.00) | 11-30-2016 |
| Chk | 4044 | 11-07-2016 | ABATIX Corp. | 417.89 | | (417.89) | 11-30-2016 |
| Chk | 4046 | 11-07-2016 | First Insurance Funding Corp | 63,393.24 | | (63,393.24) | 11-30-2016 |
| Chk | 4047 | 11-07-2016 | Plaza Bank | 38,439.00 | | (38,439.00) | 11-30-2016 |
| Chk | 4048 | 11-07-2016 | Concentra | 70.00 | | (70.00) | 11-30-2016 |
| Chk | 4049 | 11-08-2016 | North Las Vegas Constable | 130.52 | | (130.52) | 11-30-2016 |
| Chk | 4050 | 11-08-2016 | Office of the Attorney General | 132.93 | | (132.93) | 11-30-2016 |
| Chk | 4051 | 11-08-2016 | ECMC | 252.40 | | (252.40) | 11-30-2016 |
| Chk | 4052 | 11-08-2016 | Carmine Buonanno | 1,200.00 | | (1,200.00) | 11-30-2016 |
| Chk | 4053 | 11-08-2016 | A Storage On Wheels Inc | 600.00 | | (600.00) | 11-30-2016 |
| Chk | 4055 | 11-08-2016 | Ford Credit | 472.63 | | (472.63) | 11-30-2016 |
| Chk | 4056 | 11-08-2016 | Ford Credit | 594.12 | | (594.12) | 11-30-2016 |
| Chk | 4057 | 11-08-2016 | Ford Credit | 746.38 | | (746.38) | 11-30-2016 |
| Chk | 214 | 11-08-2016 | DMV &PS | 320.00 | | (320.00) | 11-30-2016 |
| Chk | 4058 | 11-08-2016 | Nevada Tap Masters, Inc. | 530.00 | | (530.00) | 11-30-2016 |
| Chk | 4060 | 11-09-2016 | PTO Sales Corp. | 184.93 | | (184.93) | 11-30-2016 |
| Chk | 4061 | 11-09-2016 | T & L Equipment, Inc. | 15.03 | | (15.03) | 11-30-2016 |
| Chk | 4059 | 11-09-2016 | Kaman Industrial Technologies | 254.71 | | (254.71) | 11-30-2016 |
| Chk | 4062 | 11-09-2016 | Ahern Rentals, Inc. | 924.02 | | (924.02) | 11-30-2016 |
| Chk | 4063 | 11-09-2016 | Bravo Underground, Inc. | 15,680.65 | | (15,680.65) | 11-30-2016 |
| Chk | 4064 | 11-09-2016 | Dana Kepner Company, Inc. | 11,974.29 | | (11,974.29) | 11-30-2016 |
| Chk | 4065 | 11-09-2016 | HD Supply Waterworks, Ltd. | 6,426.81 | | (6,426.81) | 11-30-2016 |
| Chk | 4066 | 11-09-2016 | Margarita Tadeo | 150.00 | | (150.00) | 11-30-2016 |
| Chk | 4067 | 11-09-2016 | RGS ReproGraphic Solutions | 59.00 | | (59.00) | 11-30-2016 |
| Chk | 4068 | 11-09-2016 | CCDB-Fire Prevention Bureau | 45.00 | | (45.00) | 11-30-2016 |
| Chk | 218 | 11-10-2016 | Sun Coast Resources, Inc. | 1,364.08 | | (1,364.08) | 11-30-2016 |
| Chk | 4069 | 11-10-2016 | Alliant Insurance Services | 4,571.80 | | (4,571.80) | 11-30-2016 |
| Chk | 4072 | 11-11-2016 | TRACTION | 163.13 | | (163.13) | 11-30-2016 |
| Chk | 4073 | 11-11-2016 | Cashman Equipment | 292.55 | | (292.55) | 11-30-2016 |
| Chk | 4070 | 11-11-2016 | NAPA Auto Parts - CivicCtr | 54.94 | | (54.94) | 11-30-2016 |
| Chk | 4071 | 11-11-2016 | Automotive Rebuilt Exchange | 243.34 | | (243.34) | 11-30-2016 |
| Chk | 217 | 11-14-2016 | Sun Coast Resources, Inc. | 250.00 | | (250.00) | 11-30-2016 |
| Chk | 4074 | 11-15-2016 | Home Depot Credit Services | 82.59 | | (82.59) | 11-30-2016 |
| Chk | 4075 | 11-15-2016 | California Contractors | 360.00 | | (360.00) | 11-30-2016 |
| Chk | 4076 | 11-15-2016 | Clark County Dept. Air Quality | 500.00 | | (500.00) | 11-30-2016 |
| Chk | 4077 | 11-15-2016 | MassMedia, LLC | 300.00 | | (300.00) | 11-30-2016 |
| Chk | 4078 | 11-15-2016 | Networx Inc. | 2,500.00 | | (2,500.00) | 11-30-2016 |
| Chk | 4079 | 11-15-2016 | Hydraulic Services Seals & | 900.00 | | (900.00) | 11-30-2016 |
| Chk | 4080 | 11-15-2016 | Hydraulic Services Seals & | 502.78 | | (502.78) | 11-30-2016 |
| Chk | 4081 | 11-15-2016 | Cashman Equipment | 270.97 | | (270.97) | 11-30-2016 |
| Chk | 4082 | 11-15-2016 | PTO Sales Corp. | 89.44 | | (89.44) | 11-30-2016 |
| Chk | 4083 | 11-15-2016 | Motor Mission Machine & Repair | 1,405.17 | | (1,405.17) | 11-30-2016 |
| Chk | 4084 | 11-15-2016 | CMC Tire | 302.82 | | (302.82) | 11-30-2016 |

Capriati Construction    Reconciliation Journal    12-09-2016    Page 2

**Bank: 1018 - Bank of America - General**
**Reconciliation Status: Finished**
**Statement Date: 11-30-2016**

| Type | Check#/<br>Deposit ID | Date | Description | Subtraction | Addition | Cleared<br>Amount | Cleared<br>Date |
|------|------|------|-------------|-------------|----------|---------|---------|
| Chk | 4085 | 11-15-2016 | CMC Tire | 208.61 | | (208.61) | 11-30-2016 |
| Chk | 4086 | 11-15-2016 | Ally | 697.99 | | (697.99) | 11-30-2016 |
| Chk | 4087 | 11-15-2016 | CenturyLink | 559.01 | | (559.01) | 11-30-2016 |
| Chk | 4088 | 11-15-2016 | Charter Communciations | 260.92 | | (260.92) | 11-30-2016 |
| Chk | 4089 | 11-15-2016 | Cintas Corporation #59 | 743.94 | | (743.94) | 11-30-2016 |
| Chk | 4090 | 11-15-2016 | Cox Communications | 868.58 | | (868.58) | 11-30-2016 |
| Chk | 4091 | 11-15-2016 | Ford Credit | 884.62 | | (884.62) | 11-30-2016 |
| Chk | 4092 | 11-15-2016 | City of Henderson | 540.00 | | (540.00) | 11-30-2016 |
| Chk | 4093 | 11-15-2016 | John Deere Credit | 4,810.00 | | (4,810.00) | 11-30-2016 |
| Chk | 4094 | 11-15-2016 | NV Energy | 114.51 | | (114.51) | 11-30-2016 |
| Chk | 4095 | 11-15-2016 | NV Energy | 36.85 | | (36.85) | 11-30-2016 |
| Chk | 4096 | 11-15-2016 | NV Energy | 33.42 | | (33.42) | 11-30-2016 |
| Chk | 4097 | 11-15-2016 | NV Energy | 261.58 | | (261.58) | 11-30-2016 |
| Chk | 4098 | 11-15-2016 | NV Energy | 168.39 | | (168.39) | 11-30-2016 |
| Chk | 4099 | 11-15-2016 | NV Energy | 216.64 | | (216.64) | 11-30-2016 |
| Chk | 4100 | 11-15-2016 | NV Energy | 52.71 | | (52.71) | 11-30-2016 |
| Chk | 4101 | 11-15-2016 | NV Energy | 26.42 | | (26.42) | 11-30-2016 |
| Chk | 4102 | 11-15-2016 | City of North Las Vegas | 110.27 | | (110.27) | 11-30-2016 |
| Chk | 4103 | 11-15-2016 | Republic Services #620 | 840.00 | | (840.00) | 11-30-2016 |
| Chk | 4104 | 11-15-2016 | Republic Services #620 | 330.00 | | (330.00) | 11-30-2016 |
| Chk | 4105 | 11-15-2016 | Republic Services #620 | 173.92 | | (173.92) | 11-30-2016 |
| Chk | 4106 | 11-15-2016 | Southwest Gas Corporation | 52.17 | | (52.17) | 11-30-2016 |
| Chk | 4107 | 11-15-2016 | Sprint PCS | 3,178.55 | | (3,178.55) | 11-30-2016 |
| Chk | 4108 | 11-15-2016 | Stanley Convergent Security | 129.46 | | (129.46) | 11-30-2016 |
| Chk | 4109 | 11-15-2016 | HD Supply Waterworks, Ltd. | 2,491.07 | | (2,491.07) | 11-30-2016 |
| Chk | 4110 | 11-15-2016 | Sawyer Petroleum | 1,487.94 | | (1,487.94) | 11-30-2016 |
| Chk | 4111 | 11-15-2016 | NAPA Auto Parts - CivicCtr | 221.17 | | (221.17) | 11-30-2016 |
| Chk | 4112 | 11-15-2016 | Rush Truck Centers of Nevada | 110.79 | | (110.79) | 11-30-2016 |
| Chk | 4113 | 11-15-2016 | PTO Sales Corp. | 1,182.80 | | (1,182.80) | 11-30-2016 |
| Chk | 4114 | 11-15-2016 | RGS ReproGraphic Solutions | 56.60 | | (56.60) | 11-30-2016 |
| Chk | 4116 | 11-16-2016 | SR Trucking & Transport, Inc. | | | | 11-30-2016 |
| Chk | 4117 | 11-16-2016 | SR Trucking & Transport, Inc. | 746.80 | | (746.80) | 11-30-2016 |
| Chk | 4118 | 11-16-2016 | Armando Bravo-Cervantes | 315.53 | | (315.53) | 11-30-2016 |
| Chk | 4119 | 11-16-2016 | Bravo Underground, Inc. | 35,000.00 | | (35,000.00) | 11-30-2016 |
| Chk | 216 | 11-17-2016 | DMV &PS | 503.00 | | (503.00) | 11-30-2016 |
| Chk | 4120 | 11-17-2016 | Colonial Life | 499.80 | | (499.80) | 11-30-2016 |
| Chk | 4121 | 11-17-2016 | Margarita Tadeo | 150.00 | | (150.00) | 11-30-2016 |
| Chk | 4122 | 11-17-2016 | Office of the Attorney General | 132.93 | | (132.93) | 11-30-2016 |
| Chk | 4123 | 11-17-2016 | Clark County Fire Department | 1,800.00 | | (1,800.00) | 11-30-2016 |
| Chk | 4124 | 11-17-2016 | CEMEX | 1,107.03 | | (1,107.03) | 11-30-2016 |
| Chk | 4125 | 11-18-2016 | CEMEX | 256.34 | | (256.34) | 11-30-2016 |
| Chk | 4126 | 11-18-2016 | Secretary of State | 650.00 | | (650.00) | 11-30-2016 |
| Chk | 4127 | 11-18-2016 | Luis Serrano | 441.02 | | (441.02) | 11-30-2016 |
| Chk | 4128 | 11-18-2016 | Cashman Equipment | 135.08 | | (135.08) | 11-30-2016 |
| Chk | 4129 | 11-18-2016 | Cashman Equipment | 215.13 | | (215.13) | 11-30-2016 |
| Chk | 4130 | 11-18-2016 | Cashman Equipment | 17.48 | | (17.48) | 11-30-2016 |
| Chk | 4131 | 11-18-2016 | Friendly Ford, Inc. | 101.47 | | (101.47) | 11-30-2016 |
| Chk | 4132 | 11-18-2016 | T & L Equipment, Inc. | 123.18 | | (123.18) | 11-30-2016 |
| Chk | 4133 | 11-18-2016 | All Hose, Inc. | 760.87 | | (760.87) | 11-30-2016 |
| Chk | 4134 | 11-18-2016 | Motor Mission Machine & Repair | 334.41 | | (334.41) | 11-30-2016 |
| Chk | 4135 | 11-18-2016 | Nevada Transit and Laser | 544.71 | | (544.71) | 11-30-2016 |
| Chk | 4136 | 11-18-2016 | Freddy Serrano | | | | 11-30-2016 |
| Chk | 4137 | 11-18-2016 | Technical Works, LLC | 10,000.00 | | (10,000.00) | 11-30-2016 |
| Chk | 4138 | 11-18-2016 | Southwest Truck Driver | 3,495.00 | | (3,495.00) | 11-30-2016 |
| Chk | 219 | 11-21-2016 | DMV &PS | 355.83 | | (355.83) | 11-30-2016 |
| Chk | 4139 | 11-21-2016 | Northern Nevada Trust Fund | 9,250.09 | | (9,250.09) | 11-30-2016 |
| Chk | 4140 | 11-21-2016 | Laborers' Local 169 | 1,200.00 | | (1,200.00) | 11-30-2016 |
| Chk | 4141 | 11-21-2016 | Caterpillar Financial Services | 8,000.00 | | (8,000.00) | 11-30-2016 |
| Chk | 4142 | 11-21-2016 | Nevada Department of Taxation | 66.25 | | (66.25) | 11-30-2016 |
| Chk | 4143 | 11-22-2016 | North Las Vegas Constable | 66.47 | | (66.47) | 11-30-2016 |
| Chk | 4144 | 11-22-2016 | CCDB-Fire Prevention Bureau | 45.00 | | (45.00) | 11-30-2016 |
| Chk | 4145 | 11-22-2016 | Israel's Transmissions | 850.00 | | (850.00) | 11-30-2016 |
| Chk | 4146 | 11-22-2016 | T & L Equipment, Inc. | | | | 11-30-2016 |
| Chk | 4147 | 11-22-2016 | Cashman Equipment | 343.56 | | (343.56) | 11-30-2016 |
| Chk | 4148 | 11-22-2016 | Cashman Equipment | 92.81 | | (92.81) | 11-30-2016 |
| Chk | 4149 | 11-22-2016 | Friendly Ford, Inc. | 70.99 | | (70.99) | 11-30-2016 |
| Chk | 4150 | 11-23-2016 | AT & T Mobility | 264.77 | | (264.77) | 11-30-2016 |
| Chk | 4151 | 11-23-2016 | Cintas Corporation #59 | 253.20 | | (253.20) | 11-30-2016 |
| Chk | 4152 | 11-23-2016 | Eagle Sentry | 105.00 | | (105.00) | 11-30-2016 |
| Chk | 4153 | 11-23-2016 | Margarita Tadeo | 150.00 | | (150.00) | 11-30-2016 |
| Chk | 221 | 11-23-2016 | Diablo Consulting Inc | 2,000.00 | | (2,000.00) | 11-30-2016 |
| Chk | 222 | 11-28-2016 | Sun Coast Resources, Inc. | 405.25 | | (405.25) | 11-30-2016 |
| Chk | 4154 | 11-28-2016 | NAPA Auto Parts - CivicCtr | 58.83 | | (58.83) | 11-30-2016 |
| Chk | 4155 | 11-28-2016 | PTO Sales Corp. | 600.41 | | (600.41) | 11-30-2016 |
| Chk | 4156 | 11-28-2016 | Cashman Equipment | 176.37 | | (176.37) | 11-30-2016 |
| Chk | 4157 | 11-28-2016 | Cashman Equipment | 449.40 | | (449.40) | 11-30-2016 |
| Chk | 4158 | 11-28-2016 | Home Depot Credit Services | 172.78 | | (172.78) | 11-30-2016 |
| Chk | 4161 | 11-28-2016 | Luis Serrano | 298.41 | | (298.41) | 11-30-2016 |
| Dep | 1 | 11-02-2016 | AR Enter Cash Receipt | | 14,202.00 | 14,202.00 | 11-30-2016 |

Bank:  1018 - Bank of America - General
Reconciliation Status:  Finished
Statement Date:  11-30-2016

| Type | Check#/ Deposit ID | Date | Description | Subtraction | Addition | Cleared Amount | Cleared Date |
|------|------|------|-------------|-------------|----------|----------------|--------------|
| Dep | 1 | 11-03-2016 | AR Enter Cash Receipt | | 70,000.00 | 70,000.00 | 11-30-2016 |
| Dep | 1 | 11-07-2016 | AR Enter Cash Receipt | | 116,800.00 | 116,800.00 | 11-30-2016 |
| Dep | 2 | 11-07-2016 | AR Enter Cash Receipt | | 61,353.38 | 61,353.38 | 11-30-2016 |
| Dep | 1 | 11-09-2016 | AR Enter Cash Receipt | | 76,000.00 | 76,000.00 | 11-30-2016 |
| Dep | 1 | 11-14-2016 | AR Enter Cash Receipt | | 81,303.37 | 81,303.37 | 11-30-2016 |
| Dep | 1 | 11-15-2016 | AR Enter Cash Receipt | | 45,675.00 | 45,675.00 | 11-30-2016 |
| Dep | 2 | 11-15-2016 | AR Enter Cash Receipt | | 96,200.00 | 96,200.00 | 11-30-2016 |
| Dep | 1 | 11-18-2016 | AR Enter Cash Receipt | | 6,000.00 | 6,000.00 | 11-30-2016 |
| Dep | 1 | 11-22-2016 | AR Enter Cash Receipt | | 75,000.00 | 75,000.00 | 11-30-2016 |
| Dep | 1 | 11-23-2016 | AR Enter Cash Receipt | | 39,900.00 | 39,900.00 | 11-30-2016 |
| Dep | 1 | 11-30-2016 | AR Enter Cash Receipt | | 14,787.70 | 14,787.70 | 11-30-2016 |
| Dep | 2 | 11-30-2016 | AR Enter Cash Receipt | | 8,904.19 | 8,904.19 | 11-30-2016 |
| Wdl | | 11-01-2016 | EDD 102816 | 196.28 | | (196.28) | 11-30-2016 |
| Wdl | | 11-01-2016 | Transfer To 1022 | 20,813.85 | | (20,813.85) | 11-30-2016 |
| Wdl | | 11-03-2016 | Transfer To 1019 | 68,000.00 | | (68,000.00) | 11-30-2016 |
| Wdl | | 11-04-2016 | Loans 102816 | 619.54 | | (619.54) | 11-30-2016 |
| Wdl | | 11-04-2016 | 401K 102816 | 50.00 | | (50.00) | 11-30-2016 |
| Wdl | | 11-08-2016 | Transfer To 1022 | 20,325.75 | | (20,325.75) | 11-30-2016 |
| Wdl | | 11-09-2016 | Transfer To 1019 | 70,000.00 | | (70,000.00) | 11-30-2016 |
| Wdl | | 11-10-2016 | 401K 110416 | 50.00 | | (50.00) | 11-30-2016 |
| Wdl | | 11-10-2016 | Loans 110416 | 982.55 | | (982.55) | 11-30-2016 |
| Wdl | | 11-15-2016 | Transfer To 1022 | 20,095.35 | | (20,095.35) | 11-30-2016 |
| Wdl | | 11-16-2016 | EDD 111016 | 422.54 | | (422.54) | 11-30-2016 |
| Wdl | | 11-17-2016 | Transfer To 1019 | 68,000.00 | | (68,000.00) | 11-30-2016 |
| Wdl | | 11-18-2016 | 401K 111016 | 50.00 | | (50.00) | 11-30-2016 |
| Wdl | | 11-18-2016 | Loans 111016 | 982.55 | | (982.55) | 11-30-2016 |
| Wdl | | 11-21-2016 | Pitney Bowes Monthly | 74.97 | | (74.97) | 11-30-2016 |
| Wdl | | 11-22-2016 | Transfer To 1022 | 20,024.71 | | (20,024.71) | 11-30-2016 |
| Wdl | | 11-23-2016 | EDD 111816 | 95.99 | | (95.99) | 11-30-2016 |
| Wdl | | 11-23-2016 | Loans 111816 | 982.55 | | (982.55) | 11-30-2016 |
| Wdl | | 11-23-2016 | 401K 111816 | 50.00 | | (50.00) | 11-30-2016 |
| Wdl | | 11-23-2016 | Transfer To 1019 | 70,000.00 | | (70,000.00) | 11-30-2016 |
| Wdl | | 11-28-2016 | Wire fee | 30.00 | | (30.00) | 11-30-2016 |
| Wdl | | 11-29-2016 | EDD 11-4-16 11-23-16 | 679.99 | | (679.99) | 11-30-2016 |
| Wdl | | 11-29-2016 | Transfer To 1022 | 21,035.13 | | (21,035.13) | 11-30-2016 |
| Adj | | 11-30-2016 | Per bank rec | | .05 | .05 | 11-30-2016 |
| | | | **STATEMENT TOTALS:** | **754,215.31** | **706,125.69** | **(48,089.62)** | |

```
        <--------- Number of Transactions --------->        <---------- Cleared Amounts ---------->
                      Total      Reconciled
          Checks:      157          157              Checks:        (370,653.56)
        Deposits:       13           13            Deposits:         706,125.64
     Withdrawals:       23           23         Withdrawals:        (383,561.75)
     Adjustments:        1            1         Adjustments:                .05
```

POST ENTRIES SUMMARY

Entries from CM Edit Register, 12-09-2016

|                         | Posted | Rejected |
|-------------------------|--------|----------|
| Number of transactions  | 1      | 0        |
| Amount of transactions  | .05    | .00      |

POST ENTRIES TOTALS

Bank Account 1018

| Transactions | Subtraction | Addition |
|--------------|-------------|----------|
| Adjustment   | .00         | .05      |

GENERAL LEDGER RECAP

| Account     | Account Title                  | Debit | Credit |
|-------------|--------------------------------|-------|--------|
| 01-00-1018  | Bank of America - General 9238 | .05   | .00    |
| 01-01-6020  | Bank Charges                   | .00   | .05    |
|             |                                | --------------- | --------------- |
|             |                                | .05   | .05    |

Number of entries created:    2

| | | | Transaction Information | | | | Withdrawal Detail | | | Deposit Detail | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Description | Date | Subtraction | Addition | GL Debit | GL Credit | GL Debit | Amount | Check | Date | Amount | GL Credit | Amount |

**Bank:  1018 - Bank of America - General**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adj | Per bank rec | 11-30-2016 | | .05 | 01-00-1018 | 01-01-6020 | | | | | | | |